# EXHIBIT K



04:000030



# Diary 2001

**PASSIA**
**Palestinian Academic Society for the Study of International Affairs**
**Jerusalem ✦Al-Quds**

## 45 NIS

04:000031

# Directory 2001



## PLO - PALESTINE LIBERATION ORGANIZATION

### BODIES AND DEPARTMENTS

**Chairman:** HE Yasser Arafat
Tel.: 07-2824670/1/2
Fax: 07-2822365/6
http://www.sis/gov.ps/president/index.html
**Gen.-Sec.:** Mahmoud Abbas (Abu Mazen), Gaza
Tel.: 07-2824834/1578/40664/050-390257
Fax: 07-2823487
Ramallah:
Tel.: 02-2987950/1
Fax: 02-2986212/3
**Political Department:** (Tunis)
Head: Farouk Qaddoumi
Tel.: 002161-287336/233816 786272
**Media Department:**
Head: Yasser Abed Rabbo
Ramallah:
Tel.: 02-2986465/54044 02-2981031/050-434055/201439
Fax: 02-2986204/2954043
**Arab and International Dept.:**
Head: Dr. Zakaria Al-Agha
Gaza: 050-407627
Tel.: 07-2823224/6422/3055 07-2822576
Fax: 07-2823224
Ramallah:
Tel.: 02-2985886/2959167
Fax: 02-2985887
E-mail: dair@palnet.com
http://www.dair.org
**Economic Department:**
Head: Moh'd Zuhdi Nashashibi
Tel.: 07-2826188
Fax: 07-2820696/2822853
**Educational Department:**
Head: Yasser Amro
Tel.: 02-2980128/2964691
**Refugees Department:**
Head: Dr. Asa'd Abdel Rahman
Tel.: 006992-74-696765
Ramallah: 050-549951
Tel.: 02-2984801/2
Fax: 02-2961313
**Negotiations Affairs Department:**
Tel.: 02-2959642/3/4/5/6
Fax: 02-2959648
E-mail: admin@nsu-pal.org
http://www.nad.gov.ps
PO Box 2245, Ramallah

**Social Affairs Department:**
Head: Suleiman Najab
Tel.: 02-2987711 – off.
02-2986186 – res.
Fax: 02-2987932
E-mail: Alnajjab@planet.edu
PO Box 2087, Ramallah

**Other PLO Executive Committee Members:**
Faisal Husseini
Tel.: 02-6273573/6272483 050-549831/052-537295
Dr. Samir Ghosheh
Tel.: 02-2985895 res.
02-2986292 off
050-485243/059-485243
Fax: 02-2964989
Ali Ishaq
Tel.: 02-2981446/2987729 050-445432
Fax: 02-2958797
Mahmoud Ismail
Tel.: 07-2846944 / 050-599870
Dr. Emil Jarjoui
Tel.: 02-5828066 / 050-243601
Taysir Khalid
Tel.: 02-2954438 – off.
059-573935
09-2385577/015 – res.
Fax: 02-2980401
Riad Khodari
Tel.: 07-2823180 / 059-408027
Abdel Rahim Malouh
Tel.: 02-2959767 – off.
02-2980430 – res.
050-521287
Ghassan Shaka'a
Tel.: 09-2379313/1451 050-539334 / 059-330331

**Palestinian National Council (PNC)**
Speaker: Salim Deeb Al-Zanoun
Tel.: 07-2824489/5941
Fax: 07-2824164
Gaza
Deputy: Taysir Quba'a
Tel.: 09-2385571/4
Tel.: 050-507431/059-507431
E-mail: p-n-c@zaytona.com
http://www.p-n-c.org
Nablus
Amman:
Tel.: 962-6-5687084
Fax: 962-6-5679391/2
PO Box 910244, Amman

**Orient House**
Head: Faisal Husseini
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
http://www.orienthouse.org
Abu Obeidah St.
PO Box 20479, Jerusalem

Press Office
Tel. & Fax: 02-6286834
02-6288765
E-mail: info@orienthouse.org

## DELEGATIONS ABROAD

**Albania** (Embassy)
Amb. Anwar Al Aqra'
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32092
St. 'Skenderbeu' No. 6.1.1
Tirana, Albania

**Algeria** (Embassy)
Amb. Munzer Ad-Dajani
Tel.: 213-2-718857
Fax: 213-2-732165
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Argentina** (General Delegation)
Amb. Suhail Akel
Tel.: 54-1-4325121
Fax: 54-1-7851041
Mendoza 1821 Piso 8
Buenos Aires, Argentina

**Australia** (General Delegation)
Amb. Ali Kazak
Tel.: 61-62-950222
Fax: 61-62-950021
19 Carnegie Cres., Narrabundah
ACT 2603, PO Box 4646,
Kingston ACT 2604

**Austria** (Permanent Mission)
Amb. Faisal Awaideh
Tel.: 43-1-4088202/3
Fax: 43-1-4088119
E-mail: plovienna@netway.at
Josefsgasse 5, A-1080 Vienna

**Bahrain** (Embassy)
Amb. Wafa Nabhan
Tel.: 973-276099
Fax: 973-276054
2801 St., Block 57
PO Box 1102, Manama, Bahrain

**Bangladesh** (Embassy)
Amb. Mohammed Zo'rob
Tel.: 880-2-603308/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dacca, Bangladesh

**Belgium** (General Delegation)
Amb. Shawqi Armali
Tel.: 32-2-7351639-2478
Fax: 32-2-7352478
111 Rue Franklin, 1040 Brussels

**Brazil** (Special Delegation)
Amb. Musa M. Odeh
Tel.: 55-61-2484760/2484482

*Index p. 123 ff*

PASSIA

Fax: 55-61-2485879
E-mail: Palestina@tba.com.br
Shis Qi 09 Conj, 06 Casa 02,
Lago Sul, 72650-060 Brasilia-DF
or: PO Box 1055, 71620-980
Lago Sul, Brasilia, DF, Brazil

**Bulgaria** (Embassy)
Chargé d'Affaires: Dr.
Mohammed Salaymeh
Tel.: 359-2-668947 / 668860
Fax: 359-2-654833
PO Box 87, Sofia, Bulgaria

**Canada** (General Delegation)
Amb. Baker Abdel Munem
Tel.: 1-613-7360053
Fax: 1-613-7360535
E-mail: baker@ibm.net
   or: bakermunem@hotmail.com
www.cyberus.ca/~baker/gdpc.htm
45 Country Club Drive, Ottawa,
Ontario KlV 9WI Canada

**Chile** (Embassy)
Amb. Hussein Abdel Khaleq
Tel.: 56-2-2065771/2065764
Fax: 56-2-2282466
E-mail: falestin@ctc-mundo.net
Casilla postal 53170, Santiago-1

**China** (Embassy)
Amb. Mustafa As-Safarini
Tel.: 86-1-5323316/5323327
Fax: 86-1-5323241
PO Box 9006, Beijing, China

**Colombia** (Special Mission)
Amb. Sabri Attiyeh
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
Calle 45 No. 14-76
Santafe de Bogota, Colombia

**Cuba** (Embassy)
Amb. Imad Jada
Tel.: 53-7-242556/241114 (R.)
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma
Y.9 NA Miramar, Havana, Cuba

**Cyprus** (Embassy)
Amb. Samir Abu Ghazaleh
Tel.: 357-2-315010/11
Fax: 357-2-494694/ 312301
E-mail: palestin@spidernet.com.cy
PO Box 4669, Nicosia, Cyprus

**Czech Republic** (Embassy)
Amb. Samih Abdel Fattah
Tel.: 420-2-24311265
Fax: 420-2-24311133
E-mail: palestcz@mbox.vol.cz
PO Box 306, 11121 Prague 1

**Denmark** (General Delegation)
Amb. Dr. Moh'd Abu-Khoush
Tel.: 45-3-9617207
Fax: 45-3-9614207
Ehlersvej 5, 2900 Hellerup
Copenhagen, Denmark

**Egypt** (Embassy)
Amb. Zuhdi Al-Kidra
Tel.: 20-2-3609873/3602997/8

Fax: 20-2-3602996
33 An-Nahda St., Dokki, Cairo

**Ethiopia** (Embassy)
Amb. Yousef Rajab Radii
Tel.: 251-1-610811/610672
Fax: 251-1-611199
E-mail: pal.emb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland** (General Delegation)
Amb. Zuheir El-Wazir
Tel.: 358-9-2789771
Fax: 358-9-2789770
E-mail: pgd@palestinegd.fi
http://www.plo.cute.fi/pgd.html
Fredrikinkatu 25 A10, Helsinki
00120, or: PO Box 351, Helsinki
00121

**France** (General Delegation)
Amb. Leila Shahid
Tel.: 33-1-48286600
Fax: 33-1- 4828506/7
14, Rue de Commandant Leandri
75015, Paris, France

**Gabon** (Embassy)
Amb. Amin Abu Hasira
Tel.: 241-746012
Fax: 241-746014
PO Box 2168, Libreville, Gabon

**Germany** (General Delegation)
Amb. Abdallah Frenji
Tel.: 49-228-212035/6
Fax: 49-228-213594
E-mail: Palaestina@t-online.de
http://www.palaestina.org
August Bier Str. 33, 53129 Bonn

**Ghana** (Embassy)
Amb. Ibrahim Omar Khalil
Tel.: 233-21-772529/228578
Fax: 233-21-772528
POBox 1728 OSU, Accra, Ghana

**Greece** (Diplomatic Representation)
Amb. Abdallah Abdallah
Tel.: 30-1-6726061/3
Fax: 30-1-6726064
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea** (Embassy)
Amb. Jamal Ghnaim
Tel.: 224-441132/413034
Fax: 224-412230
PO Box 1021, Conakry, Guinea

**Guinea Bissau** (Embassy)
Amb. Nabil Al-Wazir
Tel.: 245-215091/212710
Fax: 245-252650
PO Box 888, Bissau, G. Bissau

**Hungary** (Embassy)
Chargé d'Affaires: Khaled Ghazal
Tel.: 36-1-1804518
Fax: 36-1-1290357
PO Box 213, 11, Jizefhegyi
1025, Budapest, Hungary

**India** (Embassy)
Amb. Khaled Al-Sheikh
Tel.: 91-11-6146605/4679115
Fax: 91-11-6142942/6872943
D1/27 Vasantihar
New Delhi 110057, India

**Indonesia** (Embassy)
Amb. Ribhi Awad
Tel.: 62-21-3108005/3105444
Fax: 62-21-3108011
Jl. Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran** (Embassy)
Amb. Salah Al-Zawawi
Tel.: 98-21-664501
Fax: 98-21-6402513
PO Box 1455-3455, Tehran, Iran

**Iraq** (Embassy)
Amb. Azzam Al-Ahmad
Tel.: 964-1-7180209
Fax: 964-1-7181143
PO Box 3122, Baghdad, Iraq

**Italy** (General Delegation)
Amb. Nimer Hamad
Tel.: 39-6-7005041/7008791
Fax: 39-6-7005115
Piazza San Giovanni, In Laterano
72, Rome, Italy 00184

**Japan** (General Delegation)
Amb. Walid Siam

**Jordan** (Embassy)
Amb. Omar Al-Khatib
Tel.: 962-6-5668210
Fax: 962-6-5661727
E-mail: palestine@nol.com.jo
PO Box 995757, Amman, Jordan

**Kazakhstan** (Embassy)
Amb. Mohammed Tarshahani
Tel. & Fax: 7-327-2601545
E-mail: plokaz@asdc.kz
Kasteeva St. 38, Almaty 480100

**Korea, Democratic People's
Republic** (Embassy)
Amb. Shaher M. Abdallah
Tel.: 850-2-3817465
Fax: 850-2-3817259
PO Box 24, Pyong Yang

**Kuwait** (Embassy)
Chargé d'Affaires:Moh'd Abdel Jabr
Tel.: 965-2-616211/613160
Fax: 965-2-652450
PO Box 5363, As-Safat, Kuwait

**Lebanon** (PLO Office)
Amb. Shafiq Al-Hoot
Tel.: 961-1-300819
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya** (Embassy)
Amb. Ali Mohammed Mustafa
Tel.: 218-21-4443935
Fax: 218-21-3336161
PO Box 2466, Tripoli, Libya

10

PASSIA

04:000033

**Malaysia** (Embassy)
Amb. Ahmed Al-Farra
Tel.: 60-3-4568905/6
Fax: 60-3-4561411
65 Jalan U Thant, PO Box 10554-
50716, 55000, Kuala Lumpur

**Mali** (Embassy)
Amb. Ahmed Abdel Rahim
Tel.: 223-2-25328
Fax: 223-2-26462
Email: ambpalestine@afribone.net.ml
PO Box 1951, Bamaco, Mali

**Mauritania** (Embassy)
Amb. Abdel Shafi Siyam
Tel.: 222-2-51343/ 52394
Fax: 222-2-53888
PO Box 408, Nouakchott

**Mexico** (Special Delegation)
Amb. Fawzi Al-Mashni
Tel.: 52-5-255-2904
Fax: 52-5-531-3821
E-mail: dpalestina@ticnet.com.mx
Lope de Vega 146 5, Piso col.
Polanco Apdo. Postal 5-045, C.P.
11570, D.F. Mexico

**Morocco** (Embassy)
Amb. Wajih Qassem
Tel.: 212-7-767331/766008
Fax: 212-7-767166
4 Zanket Soussa, PO Box 387,
Rabat, Morocco

**Mozambique** (Embassy)
Amb. Majed Wadi
Tel.: 258-1-742196
Fax: 258-1-492190
PO Box 1160, Maboto

**Netherlands** (General Delegation)
Amb. Yousef Al-Habbab
Tel.: 31-70-3617045/3604864
Fax: 31-70-3478289
E-mail: pgd@wxs.nl
73, Loan Copes Van Cattenburch
Raaweg 1A, 2585 The Hague

**Nicaragua** (Embassy)
Amb. George Salamah
Tel.: 505-2-651916
Fax: 505-2-650589
E-mail: embpal@ns.tmx.com.ni
Las Colinas-Calle Las Flores # 136
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Samir Baker
Tel.: 234-1-617259
Fax: 234-1-618776
12 Festival Rd., Victoria Island,
PO Box 7891, Lagos, Nigeria

**Norway** (General Delegation)
Amb. Omar Kittmitto
Tel.: 47-2-2560547
Fax: 47-2-2731579
Drammensveien 104, 0273 Oslo

**Oman** (Embassy)
Amb. Awni Battash
Tel.: 968-697191/230

Fax: 968-592449
Muscat, Oman

**Pakistan** (Embassy)
Amb. Ahmed Abdel Razzak
Tel.: 92-51-291231/ 291185
Fax: 92-51-294703
No. 486, Islambad, Pakistan

**Peru** (Special PLO Representation)
Chargé d'Affaires: Walid Ibrahim
Al-Mua'qat
Tel.: 51-1-4221-4241
Fax: 51-1-4221-4240
E-mail: palperu@telematic.com.pe
Av.Arequipa 4130 Of. 306
Miraflores, Lima 18, Peru

**Poland** (Embassy)
Chargé d'Affaires: Hafez Al-Nimr
Tel.: 48-22-489126/497772
Fax: 48-22-489005
Ul. Staroscinska 1m7
PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Issam Bseisso
Tel.: 351-1-3621118
Fax: 351-1-3621095
E-mail: palestinaport@mail.telepac.pt
Rue 22 no. 2 Bairro de Belem
Apartado, 50027, 1700 Lisbon

**Qatar** (Embassy)
Amb. Yassin Al-Sharif
Tel.: 974-422530/31
Fax: 974-327639
Al-Khalij St., PO Box 138, Doha

**Romania** (Embassy)
Amb. Fouad Al-Bitar
Tel.: 40-1-613 3621
Fax: 40-1-315 2467
E-mail: al_bitar@cable.ro
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Khairy Abdel Fattah
Tel.: 7-095-2013682/2022654
Fax: 7-095-2302083
Kropotkinsky per 26,
Moscow 119034

**Saudi Arabia** (Embassy)
Amb. Mustafa Hashem Al-Sheikh
Deeb
Tel.: 966-1-4880738/9
Fax: 966-1-4880721
PO Box 3589, Riyadh,
Saudi Arabia 11481

**Senegal** (Embassy)
Amb. Sa'id Al-Abassi
Tel.: 221-251862
Fax: 221-241377
PO Box 3169, Dakar, Senegal

**South Africa** (Embassy)
Amb. Salman Al-Harfy
Tel.: 27-12-3430668/3426411
Fax: 27-12-3433458
E-mail: palembasa@intekom.co.za
PO Box 56021, Arcadia,
Pretoria 0007, South Africa

**Spain** (General Delegation)
Amb. Nabil Ma'rouf
Tel.: 34-1-3453258/62
Fax: 34-1-3454287
E-mail: embajada.palstina@mad.
servicom.es
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embassy)
Amb. Attalah Qobai'a
Tel.: 94-1-695991/588607
Fax: 94-1-6959920/588580
PO Box 207, 110/10 Wejerama
NW, Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Omar Shalayel
Tel.: 249-11-225475/6
Fax: 249-11-224974/224968
PO Box 2262, Khartoum, Sudan

**Sweden** (General Delegation)
Amb. Eugene Makhlouf
Tel.: 46-8-7551222
Fax: 46-8-7534403
E-mail: eugene.makhlouf@mbox
300.swipnet.se
PO Box 83, 18205, Djurshohn
Stockholm, Sweden

**Switzerland** (General Delegation)
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 4122-7967860
96 Route de Vernier
Case Postal 1828, 1211 Geneva 1

**Syria** (Embassy)
Amb. Mahmoud Al-Khalidi
Tel.: 963-11-4450688
Fax: 963-11-444352
PO Box 2889, Damascus, Syria

**Tanzania** (Embassy)
Amb. Fariz Mehdawi
Tel.: 255-51-22254
Fax: 255-51-68409
PO Box 20307, Dar As-Salaam

**Tunisia** (Embassy)
Chargé d'Affaires: Munir Ghannam
Tel.: 216-1-791288/790883
Fax: 216-1-785973
17 Rue Ernest Conseil,
PO Box 142, 1002 Tunis

**Turkey** (Embassy)
Amb. Fu'ad Yassin
Tel.: 90-312-4360823/24
Fax: 90-312-4377801
Filistin Sokak No. 45
06700 G.O.P., Ankara, Turkey

**United Arab Emirates** (Embassy)
Amb. Khaled Malak
Tel.: 971-2-434652
Fax: 971-2-434363
PO Box 841, Abu Dhabi, UAE

**United Kingdom** (General Delegation)
Amb. Afif Safieh
Tel.: 44-181-5630008
Fax: 44-181-5630058
E-mail: 106323.3367@
compuserve.com

*Index p. 123 ff*

PASSIA

5 Galena Road, Hammersmith,
London, W60LT United Kingdom

**United States** (PLO Office)
Amb. Hasan Abdel Rahman
Tel.: 1-202-785-8394
Fax: 1-202-887-5337
E-mail: SH.9950@aol .com
1730 K Street, NW # 1004
Washington DC 20006

**Uzbekistan** (Embassy)
Amb. Nabil Lahham
Tel.: 7-3712-
531017/549418/550266
Fax: 7-3712-531017
Imam At-Termezi St., House No.
50, The Index: 700100, Tashkent

**Vietnam** (Embassy)
Amb. Sayyed Al-Masri
Tel.: 84-4-8524013/253016
Fax: 84-4-8263696/8263699
E-Mail: palestine@hn.Vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen** (Embassy)
Amb. Yahya Rabbah
Tel.:967-1-215404/5/9672-64234
Fax: 967-1-217346/9672-64236
PO Box 185, Sanaa, Yemen

**Yugoslavia** (Embassy)
Tel.: 381-11-663372/66391
Fax: 381-11-663830
Maglajska 14, Belgrade 11000,
Yugoslavia

**Zimbabwe** (Embassy)
Amb. Ali Halimeh
Tel.: 263-4-725901/2
Fax: 263-4-725970
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## REPRESENTATION IN INTERNATIONAL BODIES

**League of Arab States**
Sec. Gen.: Ismat Abdul Majid
Tel: 202-575-0511
    202-575-2966
Fax: 202-574-0331
PO Box 11642
Al Tahrir Square, Cairo, Egypt
*Palestine Permenant Mission
(Arab League)*
Amb. Mohammed Sbeih
Tel.: 20-2-3609873/3602997/8
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
33 An-Nahda Street, Dokki
Cairo, Egypt

**Organization of the Islamic
Conference** (Permanent Mission)
Repr. Abdel Aziz Abu Ghosh
Tel.: 966-2-6872572/054
Fax: 966-2-6936407
PO Box 1253, Jeddah 21431
Saudi Arabia

**United Nations**
(Permanent Observer Mission)
Amb. Nasser Al-Kidwa
Tel.: 1-212-288-8500
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
*Geneva Office:*
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-Mail: missiom-observer.
    Palestine@itu.ch
96 route de Vernier
Case postale 1828, 1211 Geneva
1, Switzerland

**UN Office & International Orga-
nizations** (Permanent Mission)
Amb. Faisal Awaideh
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna,
Austria

**UNESCO** (Permanent Observer)
Amb. Ahmad Abdel Razeq
Tel.: 33-1-45683328
Fax: 33-11-45683340
1, Rue Miollis 75015
Paris, France



## PALESTINIAN AUTHORITY

## PRESIDENT'S OFFICE AND MINISTRIES

### ▶ PRESIDENT'S OFFICE
**President:** Yasser Arafat
Tel.: 07-2824670/1/5963
    07-2824670-2
Fax: 07-2822365/6
http://www.p-p-o.com/
*Central:* Tel.: 07-2841028/38
**Sec. Gen.:** Tayyeb Abdul Rahim
Tel.: 07-2824171
**Dir. Gen.:** Dr. Ramzi Khoury
Tel.: 07-2826021
**Cabinet Sec.:** Ahmad Abdul
Rahman – Tel.: 07-2826890
**Spokesperson:** Marwan Kanafani
Tel.: 07-2826021
    054-871088
**Advisor:** Nabil Abu Rudeineh
Tel.: 07-2825154
Fax: 07-2822365
**Advisor:** Gaith Abu Gaith
**President's Representative:**
Suleiman Ash-Shurafa
**Economic Advisor:** Khalid Slam
Tel: 02-2987770
Fax: 02-2987771
**Israeli Affairs Advisor:**
Dr. Ahmad Tibi
Tel: 02-6771267/050-268777

**Protocol Office:**
Dir.: Khaled Al Yaziji
Tel.: 07-2824064/5
Fax: 07-2825092
**President's Office, Jericho:**
Dir.Gen.: Dr. Sami Musallam
Tel.: 02-2321241/2 / 050-323164
Fax: 02-2321291
**President's Office, Ramallah:**
Dir. Gen.: Imad Nahhas
Tel.: 02-2959929/8/2981370/1
Fax: 07-2822365
**Planning Center (OPPC):**
Tel.: 07-2820725
E-mail: oppc@palnet.com
http://www.oppc.pna.net
Neima Bldg., Rimal, Gaza
**National Institution Office:**
Dir.: Wa'el Nazif
Tel. & Fax: 02-2321411
School St, Jericho
**Foreign Media Press Officer:**
Mohammed Edwan
Tel.: 07-2821090/4777
Fax: 07-2824777
**President's Archives:**
Tel.: 07-2829451/2/6081
**PR:** Saeed Zahran

### ▶ MINISTRY OF AGRICULTURE
**Minister:** Hikmat Zaid
Tel.: 02-2961080-8
Fax: 02-2961212
PO Box 197, Ramallah
*Gaza Office:*
Tel.: 07-2865990
    07-2863926, 072862909
Abu Khadra Bldg., Al-Wahda St.,
PO Box 4014, Gaza
**Asst. Deputy:** Atta Abu Karsh
Tel. & Fax: 07-2830305
**Dir. Gen.:** Mahmoud Abu Samra
Tel.: 07-2830305
*Nablus Office:*
Tel.: 09-2386006, 09-2384960
Fax: 09-2385542
**Deputy:** Azzam Tbaileh
Tel.: 02-2961080-8
**Dir. Gen. Scientific Research:**
Shaker Joudeh
Tel.: 02-2961080-8
*Jericho Office:*
Dir.Gen.: Ibrahim Qtaishat
Tel.: 02-2322425/73
Fax: 02-2321280
**General Admin. of Projects:**
Head: Mahmoud Hussein
Tel.: 02-2406502
**Central Veterinary Department:**
Head: Dr. Moh'd Hassouneh
Tel.: 02-2406029/788
**Central Veterinarian Laboratory**
Tel.: 02-2406502
    02-2406530
Ramallah
**Palestinian National Agricultural
Research Center** (Jericho)
Dir.: Dr. Ali Fatafta
Tel.: 02-2321922-5
Fax: 02-2321926

▶ **MINISTRY OF CIVIL AFFAIRS**
**Minister:** Jamil Tarifi
Tel.: 02-2987336-9/452-4/
Fax: 02-2987335/7451
Green Tower Bldg., An-Nuzha St., PO Box 2074, Ramallah
Gaza:
Tel.: 07-2827866
    07-2829647/49
Fax: 07-2827846
Tal Al-Hawa, Gaza
**Deputy:** Sufian Abu Zaydeh
Tel.: 07-2827846
Fax: 07-2827846
**Asst. Deputy:** Zuheir Khalaf
**Dir.Gen. West Bank:** Wajih Al-Atari, Khaled Salim
**PR:** Dir.: Fakhr Eddin Ad-Dik
PA Civil Affairs Offices:
Abu Dis: Tel.: 02-2799520
        Fax: 02-2797920
Allenby Bridge: Tel.: 02-9943395
        Fax: 02-2770591
Bethlehem: Tel.: 02-2770590
        Fax: 02-2770591
Deir Al-Balah: Tel.: 02-2531517
        Fax: 07-2531518
Gaza: Tel.: 02-2894049/2822333
07-2829050, 07-2827866
Hebron: Tel.: 02-2226420
        Fax: 02-2226421
Jabalia: Tel.: 07-2459570
        Fax: 07-2459571
Jenin: Tel.: 06-2501555
        Fax: 06-2501556
Jericho: Tel.: 02-2321448
        Fax: 02-2321030
Khan Younis: Tel.: 07-2054374
        Fax: 07-2054574
Nablus: Tel.: 09-2384404
        Fax: 09-2384405
Qalqilya:Tel.: 09-2942755
        Fax: 09-2942757
Rafah: Tel. & Fax: 07-2145773
        Fax: 07-2135773
Ramallah: Tel.: 02-2986512
        Fax: 02-2986513
Tulkarem: Tel.: 09-2674084/5

▶ **MINISTRY OF CULTURE & ARTS**
**Minister:** Yasser Abed Rabbo
Tel.: 02-2986205/6/2961819
Fax: 02-2986204
http://www.moc.gov.ps/
Ar-Rayan Bldg., Irsal St., PO Box 147, Ramallah
Gaza:
Tel.: 07-2824850/70
Fax: 07-2824860
PO Box 4024
**Deputy:** Yahya Hassan Yakhluf
**Dir. Gen.:** Ahmed Dahbour
Tel.: 07-2824850/60/70/7253
Fax: 07-2824860
Mustafa Hafez St., PO Box 4004, Rimal, Gaza
**Advisor & Dir. Gen:** Yousef Lubbad
**Director Generals:**
- Literature & Publications:
  Mahmoud Shqeir

- International Relations & Advisor to the Min.: Sam'an Khouri
- Arts: Leana Badr
- Public Relations: Ali Amer
- Cultural Centers: Ali Khalili
- Hebron Office: Yousef Tartouri

▶ **MINISTRY OF DETAINEES & FREED DETAINEES AFFAIRS**
**Minister:** Hisham Abdel Razeq
Tel.: 02-2961714/3 07-2847148
Fax: 02-2963722
E-mail: mda@palnet.com
Shalash Bldg., Irsal St., PO Box 2105, Ramallah
**Deputy Dir. Gen.:** Radi Jaraii
Tel.: 02-2961714/ 059-209922
Gaza:
Tel. & Fax: 07-2828979
**Office Dir.:** Mu'ath Al-Hanafi
Tel. & Fax: 07-2847148/58/68
**Deputy:** Khalil Ar-Rai
Tel.: 059-403400
District Offices:
Bethl.: Head: Ibrahim Najajreh
        Tel. & Fax: 02-2741642
Hebron: Munquez Abu A'twan
        Tel. & Fax: 02-2226423
Jenin: Nazmi Abdel-Ghafour
        Tel.: 06-2501184
Jerusalem: Dir.: Nibal Qatash
        Tel.: 02-2961714/3
        Fax: 02-2963722
Nablus: Abdul Rahman Daoud
        Tel.: 09-2374125
Qalqilya: Head: Izzat Malouh
        Tel.: 09-2942587
**Ex-Detainees Rehabilitation Program**
Dir.: Radi Jamil and Nasser Jarai'
Tel.: 02-2980032/3
Gaza: Dir.: Mohammed Tlouli
Tel.: 02-2847168
(Services that include health insurance, job search assistance, education, vocational training, loans, psychological counseling.)

▶ **MINISTRY OF ECONOMY & TRADE**
**Minister:** Maher Al-Masri
Tel.: 02-2961714/59
Fax: 07-2826139
Rimal, Gaza
Ramallah:
Tel.: 02-2981214-9/08/12
    050-576039/373705
Fax: 02-2981210-5/7/8
PO Box 1629, Ramallah
**Deputy:** Dr. Maher Al-Kurd
**Asst. Dep.:** Sulaiman Abu Karsh
**Asst. Deputy for Financial & Admin. Issues:** Tawfiq Shihabi
**Dir.Gen., Min.:** Nasser Sarraj
Tel. & Fax: 07-2823343
**Director Generals:**
- Trade: Hamad Rafati
  Tel.: 07-2829140/1/2
  Fax: 07-2823343
  Ar-Rimal, Gaza

- Trade, WB: Abdul Hafiz Nofal
- General Admin. for Trade Cooperation: Saeb Bamieh
- General Admin. for Enterprises: Omar Lehroub
- Services & Trade Unit: Ibrahim Muqaiyad
  Tel.: 07-2829143
- Coordination with Chambers of Commerce & International Organizations: Nidal Al Ahmad
Import/Export Dept:
Head: Hamad Ar-Raffati
Tel.: 07-2826139
Exhibitions & Markets Dept:
Majed Muhsen
Tel.: 02-2981214-6/07
*The Palestinian Development Gateway (PDG)*
Coordinator: Marwan Tarazi
Tel.: 02-2981213
Fax: 02-2981208
E-mail: info@psgateway.org
http://www.psgateway.org

▶ **MINISTRY OF EDUCATION**
**Minister:** n.a.
Tel.: 02-2983200/53/42/56/5555
Fax: 02-2983222
PO Box 576, Ramallah
Gaza:
Tel.: 07-2865209
    07-2829210/06
Al-Wihdeh & Al-Yarmouk St. intersection, PO Box 435, Gaza
**Deputy:** Dr. Naim Abu Hommos
Tel.: 02-2983256/2983201/42
**Asst. Deputy/Gaza:** Abdallah Abdul Mun'em
Tel.: 07-2861409/5200
**Asst. Deputy/West Bank:** Mute' Abu Hijleh
Tel.: 02-2983253/2983207
**Director Generals:**
- Administrative Affairs: Azzam Abu Bakr
  Tel.: 02-2983292
- Books & Educational Publications: Muwafaq Yaseen
  Tel.: 02-2406174
- Buildings & Projects: Eng. Fawwaz Mujahed
  Tel.: 02-2983252
- Curriculum Center: Dr. Salah Yassin - Tel.: 02-2406756
- Development & District Admin.: Jihad Zakarneh
  Tel.: 02-2983291
- Educational Activities & Students' Affairs: Zainab Al Wazir
  Tel.: 07-2821475
- Educational Techniques: Subhi Al-Kayyed
  Tel.: 02-2401119
- Financial Affairs: Moh'd Jubran
  Tel.: 02-2983206
- General Education: Walid Zagha
  Tel.: 02-2983205
- International & Public Relations: Khalil Mahshi
  Tel.: 02-2983254

- **Supplies:** Hasan Sarsour
  Tel.: 07-2865206
- **Technical & Vocational Education:** Jamil Abu Sa'da
  Tel.: 02-2983235
- **Training & Educational Supervision:** Dr. Ghazi Eid
  Tel.: 02-2983255
- **Personnel & Registration Office:** Mohammed Hamida
  Tel.: 02-2983200

**Legal Advisor:** Khairi Hanoun
Tel.: 02-2983259
**Advisor:** Lucia Hijazi
Tel.: 02-2983251/68

**District Offices:**
**Bethlehem:** Head: Moh'd Al-Dibs
Tel.: 02-2744392
**Gaza:** Mohammed El Hanjuri
Tel.: 07-2829207
**Hebron:** Dr. Taysir Maswadeh
Tel.: 02-2228990
**Jenin:** Jamal Tarif
Tel.: 06-2501366
**Jericho:** Moh'd Abdel Qader
Tel.: 02-2321244
**Jerusalem:** Abdul Muhsen Jabber
Tel.: 02-6276514
**J'lem Suburbs:** Subhi Al Khatib
Tel.: 02-2348627
**Khan Younis:** Ali Khalefa
Tel.: 07-2054410
**Nablus:** Rima Zeid Al-Kilani
Tel.: 09-2389544
**North Gaza:** Ismail Al-Jumasi
Tel.: 07-2453130
**Qabatia:** Head: Lutfi Kittaneh
Tel.: 06-2432604
**Qalqilya:** Head: Mohammed Alia
Tel.: 09-2940001/1111
**Ramallah-Al-Bireh:** Musa Jamhour
Tel.: 02-2987623
**Salfeet:** Khalil Abu Libdeh
Tel.: 09-2395661
**South Hebron:** Khalil Tmeizi
Tel.: 02-2226366
**Tulkarem:** Husni Sadeq Badran
Tel.: 09-2671038

▶ **MINISTRY OF ENVIRONMENT**

**Minister:** Dr. Yousef Abu Safiyeh
Tel.: 07-2822000/3000/2847208
07-2839355
Fax: 07-2847198
E-mail: pena@planet.edu
http://www.mena.gov.ps
An-Nasser, Ath-Thwara St., Gaza
**Deputy:** Dr. Sufian Sultan Tamimi
**Asst. Deputy:** Musa Abu Gharbiyeh
Tel.: 02-2403495/8
Fax: 02-2403494
Ramallah
**Hebron:**
Tel.: 02-2225328/9269
Fax: 02-2229279

▶ **MINISTRY OF FINANCE**

**Minister:** Moh'd Zuhdi Nashashibi
Tel.: 07-2863994/2863636/964/
07-2826188/365/75/85/7262

Fax: 07-2822853
Beirut St., Tel Al-Hawa,
PO Box 4007, Gaza
**Ramallah:**
Tel.: 02-2407121-4
02-2400372/650/
050-369350
Fax: 02-2405880
http://www.mof.gov.ps
Sateh Marhaba, Al-Bireh
PO Box 795, Ramallah
**Deputy Min.:** Dr. Atef Alawneh
Tel.: 02-2400372
050-341614
**Asst.Deputy:** Mohammed Jaradeh
Tel.: 02-2845288
**Director Generals:**
- **Gaza:** Sa'eed Aweidah
  Tel.: 07-2829247
- **West Bank:** Sami Ramlawi
  Tel.: 02-2400370
  Dir. Gen.: A'bla Nashashibi
  Tel.: 07-2825942
- **Budgetary Affairs:**
  Tel.: 07-2825225
- **Publications:** Ibrahim Al-Biltaji
  Tel.: 07-2829248
- **Personal/Administrative Affairs:**
  Basel Ar-Ramahi
  Tel.: 02-2400480
- **Income Affairs:** Nasser Tahboub
  Tel.: 02-2407341
- **Finance:** Mahmoud Al-Saqa
  Tel.: 07-2829247
  Fax: 07-2825305
- **Auditing/Control:** Said Al-Qidreh - Tel.: 07-2829423
- **Customs & VAT:**
  Gaza: Mohammed Issa
  Tel.: 07-2825733
  West Bank: Nasser Tahboub
- **Income Tax:**
  West Bank: Jihad Zamari
  (Acting) Tel.: 02-2407111
  Gaza: Bayyan Abu Shaban
  Tel.: 02-2822408
- **Salaries:** Mustafa Diab
  Tel.: 02-2401333

▶ **MINISTRY OF HEALTH**

**Minister:** Dr. Riad Za'noun
Tel.: 07-2829301-3
07-2829153/4
Fax: 07-2826325/295
E-mail: mohgaza@palnet.com
E-mail: pnamoh@palnet.com
http://www.moh.gov.ps/
Abu Khadra Bldg., PO Box 1035
or PO Box 5001, Gaza
**Ramallah:**
Tel.: 02-2407743
Fax: 02-2407742
**Primary Health Care and Public Health Directorate**
Tel.: 02-2987741
Fax: 02-2955765
Dr. Ziad Al-Haj Yassin Bldg., Al-Balou', Al-Bireh
**Deputy:** Dr. Munther Al-Sharif
Tel.: 09-2384771
Fax: 09-2384777
PO Box 14, Nablus

**Director Generals:**
- **Gaza:** Dr. Imad Tarawiyeh
  Tel.: 07-2829173/74
- **West Bank:** Dr. Fahed As-Said
  Tel.: 09-2384771-6
  Fax: 09-2384777
- **Children's Health:**
  Dr. Raghda Shawwa
- **Community Health:**
  Dr. Assad Ramlawi
  Tel.: 02-2957392/3
- **Dentistry:** Dr. Saqer Abu Qumboz
  Tel.: 07-2825782
  Dr. Raji Musleh
  Tel.: 02-2404744
- **Emergency:** Dr. Moh'd Salameh
- **Enviromental Health:** Dr. Ibrahim Attiyeh
  Tel.: 02-2955766/7392
- **Health Insurance:** Dr. Mohammed Abu Al Fadl
- **Health Promotion:** Dr. Zahira Habash
- **Hospitals:** Dr. Faisal Abu Shahla
- **International Cooperation:** Dr. Yousef Al-Hindi
- **Pharmaceuticals:** Dr. Ziad Sha'ath
  Tel.: 07-2826448
  Dr. Walid Obeidallah
  Tel.: 02-2954698
- **Planning:** Khaled Abu Ghali
  Tel. & Fax: 07-2828003
- **Primary Healthcare:** Dr. Abdul Jabar At-Tibi
- **Preventive Medicine:**
  Dr. As'ad Ramlawi
  Tel.: 02-2957392/3
  02-2955657
- **PR:** Dr. Marwan Za'ayim
  Tel. & Fax: 07-2826944
- **Public Health Admin.:** Dr. Nadim Toubasi
  Tel.: 02-2957391/8394
- **Treatment Abroad :** Dr. Majed El-Rayyes
- **Human Resourse Development:**
  Dr. Wael Issa
  Tel.: 02-2827298
- **General Admin. of Pharmacy**
  Dir.: Dr. Walid Ubeidallah
  Tel.: 02-2954698/7
  Fax: 02-2954697

**Quality Improvement Project**
Dir.: Dr. Nehaya Telbani
Tel.: 07-2827941
Fax: 07-2827225
http://www.qippna.org
**Health Services Management Unit**
Dir.: Dr. Faisal Abdul Latif
Tel.: 09-2384771
Fax: 09-2384777
E-mail: hsmu@jrol.com
*District Offices:*
**Bethl.:** Dr. DeGaulle Haudali
Tel.: 02-2741756/5
**Hebron:** Dr. Abdel Aziz Shqeir
Tel.: 02-2227695/6078/7706
**Jenin:** Dr. Mohammed Toufakji
Tel.: 06-2501033/2480
**Jericho:** Dr. Nazih Mulseh
Tel.: 02-2322573/406/1292/3

14

PASSIA

04:000037

Nablus: Dr. Sa'id Al Hamouz
Tel.: 09-2376601/2/3/5
Qalqylia: Dr. Ziad Eid
Tel.: 09-2940054/1054
Ramallah: Dr. Fawzi Falah
Tel: 02-2956521/5658/84850
Salfeet: Dr. Bassam Abu Madi
Tel.: 09-2395620/674/727
Tulkarem: Dr. Sa'id Hanoun
Tel.: 09-2671003/71423

▶ MINISTRY OF HIGHER EDUCATION

**Minister:** Dr. Munther Salah
Tel.: 02-2954490/5/
02-2982600/30/4/7833
Fax: 02-2954518
E-mail: minister@mhe.planet.org
http://www.pal-mhe.org
Um Sharayet, POBox 17360, J'lem
Gaza:
Tel.: 07-2820004/8824/14
Fax: 07-2828554
Al-Yarmouk/Omar Al-Mukhtar St., PO Box 5301, Gaza
**Deputy:** Eng. Hisham Kuheil
Tel.: 02-2954490/82604/
07-2820004
E-mail: hkuheil@mhe.planet.edu
**Advisor:** Dr. Gabi Baramki
Tel.: 02-2982604
E-mail: gbaramki@mhe.planet.edu
**Press Office:** Majid Sawalhah
Tel.: 02-2982629
E-mail: minister@mhe.planet.edu
Director Generals:
- International & Cultural Relations:
Tel.: 02-2982615
- Students' Affairs: Moh'd Khader
Tel.: 02-2982627
E-mail: mkhader@mhe.planet.edu
- Technical Education & Colleges:
Ziad Jweiles - Tel.: 02-2982631
E-mail: jweiles@mhe.planet.edu
- Licensing & Accreditation:
Head: Dr. Ribhi Abu Sneineh
Tel.: 02-2982639
E-mail: rsneineh@mhe.planet.edu
- Admin. & Financial Affairs:
Dr. Abdul Karim Az-Zughayar
Tel.: 02-2982608
E-mail: dg-finance@mhe.planet.edu
- Scientific Research:
Dr. Abdel Salam Shal'ab
Tel.: 02-2982603
E-mail: dg-research@mhe.planet.edu
- Planning & Development:
Dr. Wael Al-Qadi
Tel.: 02-2982620
E-mail: waelq@mhe.planet.edu
- University Education:
Tel.: 02-2982609
E-m: dg-universities@mhe.planet.edu
Gaza: Dir.: Mohammed Abu Jarad
Tel.: 07-2920004
Fax: 07-2828554
E-mail: abujarad@mhe.planet.edu
Nablus: Dir.: Hani Makboul
Tel. & Fax: 09-2397103
Az-Zaka Bldg., Rafidia Main St.

▶ MINISTRY OF HOUSING

**Minister:** Dr.Abdul Rahman Hamad
Tel.: 02-2843444
07-2822233-6/4646/68480
Fax: 02-2822235
Damascus St., Southern Rimal, PO Box 4034, Gaza
Ramallah:
Tel.: 02-2987704/51434/
02-2986747/0154
Fax: 02-2987705
Irsal St., Al-Masayef, PO Box 2227
**Dep. Min.:** Marwan Abdul Hamid
Dir. Gen.:
- Gaza: Dr. Ramadan Al-Najjar
- West Bank: Adnan Abu Ayyash
Dept. for Land Survey
Tel.: 02-2957371/544
Bethl.: Tel. & Fax: 02-2743344
Hebron: Tel.: 02-2227623
Fax: 02-2220604
Jenin: Tel. & Fax: 06-2501016
Jericho: Tel. & Fax: 02-2321264
J'lem: Tel. & Fax: 02-2797201
Nablus: Tel.: 09-2385343
Fax: 09-2383816
Qalqilya: Tel.: 09-2949688
Fax: 09-2940688
Ramallah: Tel.: 02-2956747
Salfeet: Tel.: 09-2399230
Fax: 09-2395808
Tubas: Tel.: 09-2574395
Fax: 09-2574504
Tulkarem: Tel.& Fax: 09-2671780

▶ MINISTRY OF INDUSTRY

**Minister:** Dr. Sa'di Al-Krunz
Tel.: 02-2987641/2/4956-8
Fax: 02-2987640
E-mail: industry@palnet.com
pnaindus@p-i-s.com
http://www.industry.gov.ps/index.htm
Um Sharayet, POB 2073, Ramallah
Gaza/An-Nasser:
Tel.: 02-2829699/454
Fax: 02-2824536
Gaza/Tal El-Hawa
Tel.: 02-2826463
02-2829697/8
Fax: 02-2824884
**Asst. Deputy:** Dr. Jawad Naji
Hirzallah - Tel: 02-2987748
**Dir.Gen.:** Dr. Nasr Jabr
Tel.: 02-2829454/6453/463
Fax: 02-2824884
**Dir. Gen.:** Rateb Al-A'mleh, Majeda Al-Masri
**Research & Planning:**
Dr. Sami Abu Zarifeh
District Offices:
Bethl.: Head: Mahmoud Al Sha'er
Tel.: 02-2741776
02-2742132
Hebron: Head: Ahmad Jum'ah
Tel.: 02-2226393
Jenin: Head: Emad Abu Tabikh
Tel.: 06-2503281
Nablus: Head: Ziad Jou'meh
Tel.: 09-2385953/2
Tulkarem: Yousef Saleh Babiyeh
Tel.: 09-2682511

PASSIA

▶ MINISTRY OF INFORMATION

**Minister:** Yasser Abed Rabbo
Tel.: 02-2954042/2986465-8
Fax: 02-2954043
E-mail: mininfo@planet.edu
or: postmaster@mininfo.pna.org
http://www.pna.org/mininfo
Acre St., Al-Bireh, PO Box 224, Ramallah
Gaza:
Tel.: 07-2824925
07-2826200
07-2826100
Fax: 07-2826100
An-Nasr St., PO Box 5195, Gaza
**Dir. Gen.:** Hasan Al-Kashif
Tel.: 07-2821672
07-2821672
Fax: 07-2821672/2824926
**Dir. Gen. West Bank:**
Mohammed Suleiman
Tel. 02-2966445/54044
Fax: 02-2954043
District Offices:
Bethl.: Tel. & Fax: 02-2765115
Hebron: Tel. & Fax: 02-2226938
Shalalah St., Natsheh Bldg.
Nablus: Tel.: 09-2384024
Sa'addin Bldg., Adel St.
Director Generals:
- Press & Printed Materials:
Hani Al-Masri
- Financial & Admin. Affairs:
Ibrahim Sajdiyeh
- Local Media: Muhannad Abdul Hamid
- Public Media: Towfiq Bseiso
- External/Local Media/Public Relations: Walid Alami
- Women & Child Affairs:
Clemence Khoury
- South Governorate Office:
Yacoub Shaheen

▶ MINISTRY OF THE INTERIOR

**Minister (acting):** Pres. Yasser Arafat
Tel.: 07-2829183/185
07-2829460
Fax: 07-2840165
An-Nasser St., Gaza
Ramallah:
Tel.: 02-2959395-7
Fax: 02-2959394
Al-Irsal St., PO Box 641
Hebron:
Tel.: 02-2227265/6350
Fax: 02-2228649
**Deputy:** Ahmad Said Tamimi
Tel.: 02-2957174
**Asst. Deputies.:** Zakaria Abdul Rahim
Tel.: 07-2825442
**Dir. Gen.:** Dr. Awad Hijazi
- Gaza, Tel.: 07-2823088
Mohammed Lutfi Yassin
- West Bank
**Licensing Dept.:** 07-2829183
07-2825794
Director Generals:
- Ministry: Omar Al-Shibli
- PR: Nizam Abu Sha'ban

- **Organizations:**
  Mohammed Al-Madhoun
  Tel.: 07-2863800/4084/21661
  Fax: 07-2829470
- **Passport & Naturalization:**
  Mohmoud Al-Agha
  Tel.: 07-2828060
- **Legal Department:** Hussein Assi
  Tel.: 02-2322230/2321060
  Fax: 02-2321061
  Jericho
- **Directorate of Prisons:**
  Col. Hamdi Reefi
  Tel. & Fax: 07-2829112
  Tel.: 07-2829589
- **Directorate of Police Training:**
  Brig.Gen. Samih Nasser
  Tel.: 07-2829366/65
  Fax: 07-2823983
- **Civil Defence:**
  Mahmoud Abu Marzouq
  Tel.: 07-2863633 - Gaza
  07-2841878 - Tal El-Hawa
  07-2826047 - Tal El-Hawa

**Civil Defense Centers:**
Al-Bireh: Tel.: 02-2955595
Bethl.: Tel.: 110/02-2741122-3
Deir Al-Balah: Tel.: 102
  07-2531129
Dura: Tel.: 02-2280677
Gaza: Tel.:102/07-2861233/3633
Hebron: Tel.: 02-2228844
Jabalia: Tel.: 102/07-2457836/35
  07-2477835/6
Jenin: Tel.: 102/06-2501225
  06-2503801
Jericho: Tel.: 02-2322658/1062
Khan Younis: 102 / 07-2053057
Nablus: Tel.: 09-2380598/1011
Qalqilya: Tel.: 09-2940440/1
Rafah: Tel.: 07-2135079
Ramallah: Tel.: 02-295880/5599
Salfit: Tel.: 09-2395757
Thahriyyeh: 02-2267111
Tulkarem: Tel.: 06-2672130
Yatta: Tel.: 02-2279607

▶ MINISTRY OF JUSTICE

**Minister:** Freih Abu Meddein
Tel.: 07-2867109/20256
  07-2845432/42
  07-2822231/318/9118
Fax: 07-2867109/20265
**Deputy Min.:** Ibrahim Al Daghma
Tel.: 07-2822927
**Asst. Dep.:** Hassan Abu Libdeh
Tel. & Fax: 07-2825286
**Attorney Gen.:** Zuheir As-Sourani
Tel.: 07-2829059
**Dir.Gen.:** Atef Khudari
Tel.: 07-2820266
Fax: 07-2867109
**Dir. Gen./WB:** Farouk Abul Rub
**Dir. Gen.:** Yahya Shrouro
Tel.: 07-2845432
Fax: 07-2867109
**Dir. Gen. Public Relations:**
Mohammed Abu Shawiesh
Tel.: 07-2829120
Fax: 07-2867109

**Legislation Department - Diwan Al Fatwa Wal Tashrei'**
Head: Ibrahim Al Daghma
Tel.: 07-2829197/18
Tel.: 02-2984304/6 (Ramallah)
Fax: 07-2829197
Fax: 02-2984306
**Chamber of the Chief Justice**
**High Court:**
Tel.: 07-2824501
Fax: 07-2822388/390
**Chief Justice, Shari'a Courts:**
Sheikh Mahmoud Salameh
Tel.: 07-2868485
  07-2863609

▶ MINISTRY OF LABOR

**Minister:** Rafiq An-Natsheh
Tel.: 02-2900375-9/2900990
Fax: 02-2900607
E-mail: info.mol.pna.org
http://www.mol.gov.ps
Main St., Betunia, PO Box 350,
Ramallah
Gaza:
Tel.: 07-2863919/8393
  07-2829147/640
Fax: 07-2868478/22400
Abu Khadra, PO Box 4021
**Asst. Deputy Ministers:**
Moh'd Sabbah (West Bank, Gaza)
  Tel.: 02-2901373
Haider Ibrahim (West Bank)
  Tel.: 02-2900565
**Dir. Gen.:** Ahmed Abu Shawish
Tel.: 07-2863919
**Employment Program:**
Dir.: Abdul Majeed Swailem
Tel.: 02-2900022
**Director Generals:**
- **Admin. & Financial Affairs:**
  Mohammed Abu Sbeitan
- **Cooperatives:** Taher An-Natsheh
- **Employment & Labor:**
  Gaza: Said Mdalal
  West Bank: Hussein Al-Abed
- **International, Arab & Public Relations:** Hassan Saleh
- **Labor Inspection:** Mahmoud Al-Shunaq
- **Labor National Institute:**
  Fawaz Yassin
- **Labor Relations:** Ahmad Nijjem
- **Occupational Safety & Health:**
  Assef Sa'id
- **Planning & Information:**
  Ghazi Al-Khalili
- **Social Insurances:**
  Mohammed Hzayyim
- **Vocational Training:** Riad
  Madani, Ahmad Al Khatib
- **Woman Affairs:** Ihsan Barnawi
**Media & Public Relations Dept.:**
Head: Ali Najmeddin
Jericho Office:
Husni Hamdan
Tel.: 02-2322616
  02-2321161
Fax: 02-2321161
**Public Relations:** Hafez Abbassi
Tel.: 07-2822400/9399

**Palestinian-Swiss Cooperation - Expert Team on Vocational Training**
Head: Mazen Al Hashweh
Tel.: 02-2901638/2900965
Fax: 02-2900965/2902085
**District Offices:**
Bethlehem: Head: Yassin Radi
  Tel. & Fax: 02-2742557
Hebron: Head: Ali Qdaimat
  Tel.: 02-2226116/7896
  Fax: 02-2226115
Jenin: Head: Walid Bilbaisi
  Tel.: 06-2501010
Jericho: Head: Husni Romah
  Tel.: 02-2328616/1270
  Fax: 02-2321270
Jerusalem: Hussein Abu Gharbieh
  Tel.: 02-2796057/9862
Nablus: Head: Moh'd Abu Zaytun
  Tel.: 09-2384639
Qaqilya: Head: Husni As-Saifi
  Tel.: 09-2940010
Ramallah: Head: Ali Hamdan
  Tel: 02-2957395/6
Salfeet: Head: Baha' Eddin Taha
  Tel.: 09-2395226
Tulkarem: Ghazi Nasrallah
  Tel.: 09-2672147

▶ MINISTRY OF LOCAL GOVERNMENT

**Minister:** Dr. Sa'eb Erekat
Tel: 02-2322619/065
Fax: 02-2321240
E-mail: molg@p-ol.com
http://www.p-ol.com/~molg/
Kitf Al-Wad, PO Box 98, Jericho
Gaza:
Tel.: 07-2866844/494/29184/046
  07-2820271/3/4478
Fax: 07-2867509
Ramallah: PO Box 731
Tel.: 02-2402345/8
Fax: 02-2402349
**Deputy:** Dr. Hussein Al-Araj
Tel.: 02-2402260
**Asst. Deputy/Gaza:** Ismail Abu
Shamaleh - Tel.: 07-2820271
**Asst. Deputy/WB:** Ahmed Ghneim
**Dir. Gen.:** Jihad Hamdan,
  Omar Samha
**PR:** Dir.: Dr. Hani Al-Hrub
Tel.: 02-2402345/8
**District Planning Committee:**
Tel.: 09-2945394 - Qalqiya

▶ MINISTRY OF NON-GOVERN-MENTAL ORGANIZATIONS

**Minister:** Hassan Asfour
**Dir. Gen.:** Dr. Fathi Darwish
Tel.: 07-2825552/2834828
Fax: 07-2834858
E-mail: mongoa@mongoa.gov.ps
  smona@palnet.com
http://www.mongoa.gov.ps
PO Box 1370, Gaza
Ramallah:
Tel.: 02-2401370-2
Fax: 02-2401371
PO Box 20, Ramallah

PASSIA

▶ **MINISTRY OF PARLIA-MENTARY AFFAIRS**

**Minister:** Nabil Amro
Tel.: 02-2960872-3
Fax: 02-2981101
E-mail: mpa@planet.edu
Irsal St., Jaber Shalash Bldg., Ramallah

▶ **MINISTRY OF PLANNING & INTERNATIONAL COOPERATION**

**Minister:** Nabil Sha'ath
Tel.: 07-2867334/28224882/93
07-2829260/2821655/40
Fax: 07-2824090/2937/2482
E-mail: info@nmopic.pna.net
http://www.pna.gov.ps/
PO Box 4017, Gaza City
West Bank:
Tel.: 02-2961860-2/850/1
02-2366000/2983914
Fax: 02-2961856-9
Al-Balu', Al-Bireh, PO Box 1336, Ramallah or PO Box 54319, J'lem
**Deputy:** Dr. Samih Al Abed
Tel.: 02-2961851 / 059-352875
**Asst. Deputy:** Ali Sha'ath - Gaza
Tel.: 07-2826737 / 059-408115
**Dir. Gen.:** Dr. Majdi Khalidi
Tel.: 07-2822483
Director Generals:
- **Internat. Coop.:** Walid Siam
Ahmad Suboh
Tel.: 02-2961952/3
Hisham Mustapha
Tel.: 02-2961954
- **Gender Planning & Development:** Zahira Kamal
Tel.: 02-2961856 /
050-500363 / 050-695342
- **Expatriate Affairs:** Anis Bargouthi
E-mail: expat@intlcoop.pna.net
Tel.: 02-2961860/1
- **Admin. & Financial Affairs:** Said Al-Qudreh
Tel.: 07-2827828
02-2983927
- **Israeli Affairs:** Sufian Abu Zaydeh
Tel.: 07-2829258
- **Strategic and Sectoral Planning** Khalil Nijim
Tel.: 02-2983904 / 052-634511
- **Institution Building & Human Resources Development:** Dr. Mohammed Ghadiyeh
Tel.: 02-2961864
Science & Technology Unit:
Head: Dr. Karim Tahboub
Tel. & Fax: 02-2983912
*PALESTA (Palestinian Scientists and Technologists Abroad)*
E-mail: ask@palesta.net
http://www.palesta,net
Balou', Ramallah

NPA Secretariat (National Plan of Action for Palestinian Children)
Tel.: 02-2404760/1
Fax: 02-2404762
E-mail: npapal@palnet.com
http://palnet.com/~npasec/

As-Sahrafeh St., Al-Bireh, opp. Al-Razi Hospital (Munis Tresh House), PO Box 38144, Kufr Aqab
PR Dept.: Basel Jaber
Tel.: 02-2983772
Media Office: Basel Jaber
Tel.: 07-2867334

▶ **MINISTRY OF POSTS & TELECOMMUNICATION**

**Minister:** Imad Al-Falouji
Tel.: 07-2822822/9171
Fax: 07-2825666
Gaza
Ramallah:
Tel.: 02-2986555/7/8/946
Fax: 02-2986556
E-mail: hayaha@hotmail.com
Irsal St., Al-Balou', PO Box 674
**Deputy Min.:** Zuheir Lahham
Tel.: 07-2829459/2825666
Fax: 02-2825666
**Dir. Gen.:** Mahmoud Diwan
Director Generals:
- **West Bank:** Samir Bakr
- **Gaza:** Kamel Sha'ath
- **Communications:** Moh'd Skeik
- **Internal Control:** Majdi Jaber
- **Postal Affairs:** Omar Khalawi

▶**MINISTRY OF PUBLIC WORKS**

**Minister:** Azzam Al-Ahmad
Tel.: 02-2980206/8/7888/
02-2400888/1208/2206/7
Fax: 02-2987890/2400890
E-mail: mpw@palnet.com
Sateh Marhaba, Al-Bireh
PO Box 29, Ramallah
Gaza:
Tel.: 07-2865900
Fax: 07-2868475
Arab League St., Rimal
**Deputy:** Deif Allah Al Akhras
Director Generals:
- **Public Works:** Afif Said
- Hebron: Majdi Abu Gharbiyeh
Tel.: 02-2966006
- Jericho: Musa Jadallah
- **Planning & Studies:** Aqil Kharsam
Tel.: 02-2966006
- **Technical Affairs:** Maher Ghneim
Tel. & Fax: 02-2965921
- **Admin. & Financial Affairs:** Bassam Abu Gharbiyeh
Tel.: 02-2400888

▶**MINISTRY OF SOCIAL AFFAIRS**

**Minister:** Intisar Al-Wazir (Um Jihad)
Tel.: 07-2829193/4/5/89
Fax: 07-2820686
Old Housing Bldg., Rimal, Gaza
Ramallah:
Tel.: 02-2959061/2986183/4
Fax: 02-2955723/2959060
Um Sharayet, PO Box 3525, Al-Bireh
**Deputy Min. & Dir. Gen.:** Wahid M'teir
Tel.: 07-2869994

**PASSIA**

Director Generals:
- **Rehabilitation:** Ikhlas Jamil
Tel.: 07-2848426/2848426
- **PR Dept.:** Abeer Abu Kishk
Tel.: 02-2986183/4
- **Planning Unit:** Hana Al-Qaimari
Tel: 02-2959061/2986183-4
District Offices:
Bethl.: Head: Diana Mubarak
Tel.: 02-2741216/7
Fax: 02-2770582
Hebron: Head: Sharif Jaradat
Tel.: 02-2227653
Fax: 02-2220898
Jenin: Tel. & Fax: 06-2436864
Jericho: Head: Ahmad Maharmeh
Tel.: 02-2322504
Jerusalem: Head: Sha'lan Bahar
Tel. & Fax: 02-2799969
Nablus: Head: Fadia Al Masri
Tel.: 09-2383574/2387785
Fax: 09-2380064
Qalqilya: Head: Dr. Saleh Mara'be
Tel.: 09-2942588
Ramallah: Head: Zuheir Al-Zuheiri
Tel.: 02-2958343
Tel. & Fax: 02-2956277
Tulkarem: Head: Ra'eq Al-Dureydi
Tel.: 09-2674244

▶ **MINISTRY OF SUPPLIES**

**Minister:** Abdul Aziz Shaheen
Tel.: 07-2840215/05/25/2825140
059-419995
E-mail: supply@rannet.com
Al-Wihda St., Gaza
Ramallah:
Tel.: 02-2400895
Fax: 02-2400894
Al-Balou', PO Box 2148, Al-Bireh
Um Sharayet: Tel.: 02-2987893
PO Box 2148, Ramallah
**Deputy:** Abdul Hamid Al-Qudsi
Tel.: 02-2400892
**Dir. Gen.:** Adel Saqallah
Tel.: 07-2844417
**Consultant:** Dr. Subhi Abu Sha'ireh
Director Generals:
- **Northern Region:** Abdallah Skafi
Tel.: 02-2400893/5/29878920
- **Financial & Admin. Affairs:** Riyad Al Madhoun
Tel.: 07-2826420/30
- **Control & Inspection:**
Gaza: Abdallah Fattah Humeid
Tel.: 07-2826420/30
West Bank: Mahmoud Id'eis
- **PR:** Ibrahim Khader
District Offices:
Beit Lahya: Tel.: 07-2458710
Bethlehem: Tel.: 02-2772395
Deir Al-Balah: Tel.: 07-2351519
Gaza City: Tel.: 07-2826420/30
Hebron: Tel.: 02-2220111/3333
Jenin: Tel.: 06-2437062/3
Jericho: Tel.: 02-2921528
Jerusalem: Tel.: 02-2798372
Khan Younis: Tel.: 07-2052100
Nablus: Tel.: 09-2386017/8
Qalqilya: Tel.: 09-2493108
Rafah: Tel.: 07-2135720

04:000040

17

Ramallah: Tel.: 02-2987892/4
Tulkarem: Tel.: 09-2672718/9

► **MINISTRY OF TOURISM & ANTIQUITIES**

**Minister:** Mitri Abu Aita
Tel.: 02-2741581-3
Fax: 02-2743753
E-mail: mota@visit-palestine.com
http://www.visit-palestine.com
Nazzal Building, Main Street
PO Box 534, Bethlehem
**Deputy:** Abdallah Hijazi
Tel.: 02-2770603 / 07-2824876
Fax: 02-2770604
**Dir. Gen.:** Bajes Ismail
Tel.: 02-2760665
Fax: 02-2760898
**District Offices:**
Gaza: Tel.: 07-2824866/2824876
        Fax: 07-2824856
Hebron: Tel.: 02-2229633
        Fax: 02-2227633
Jenin: Tel.: 06-2438380
        Fax: 06-2348381
Jericho: Tel.: 02-2322935
        Fax: 02-2321229
Nablus: Tel.: 09-2385042-4
        Fax: 09-2385043
Qalqilya: Tel.: 09-2943143
        Fax: 09-2943143
Ramallah: Tel.: 02-2402530/2/3
        Fax: 02-2402531
Salfeet: Tel.: 09-2395967
        Fax: 09-2395970
Tulkarem: Tel.: 09-2672356
        Fax: 09-2679701

► **MINISTRY OF TRANSPORT**

**Minister:** Dr. Ali Qawasmi
Tel.: 02-2400946
Fax: 02-2400943
PO Box 399, Ramallah
**Asst. Deputy:** Ali Suleiman Ja'bari
Tel.: 02-2400946
Gaza: Tel.: 07-2829133/63762
        2863322
Fax: 07-2822297
**Dir. Gen.:** Mahmoud Qawasmi
Tel.: 02-2400946
**Director Generals:**
- Licensing, Southern Districts:
  Jibril Tilbani - Tel.: 07-2863322
- Licensing, West Bank:
  Eng. Mohammad Jaradat
  Tel.: 02-2400946
- Financial Affairs: Ali Erekat
  Tel.: 02-2400946
- Admin. Affairs & Supplies:
  Abdul Jabbar Hamad

► **MINISTRY OF WAQF & RELIGIOUS AFFAIRS**

**Minister:** ------
Hebron
Tel.: 02-2228251 / 050-353308
        02-2228213
Gaza
Tel.: 07-2866947

Fax: 02-2866947/2824837
Al-Yarmuk St., PO Box 283, Gaza
Izzariyya:
Tel.: 02-2799902/3
Fax: 02-2796222
Dar Al-Aytam Al-Islamia Bldg.
**Dep.:** Sheikh Yusef Juma Salameh
**Asst. Deputy:** Aziz Amro
**Mufti of Jerusalem & Palestine:**
Sheikh Ekrima Sabri
Tel.: 02-6260582/050-311489
Fax: 02-6285082
PO Box 54825, Jerusalem
**Dir., Al-Aqsa Mosque:**
Sheikh Mohammed Hussein
Tel.: 02-6274925
**Dir. Generals:**
- Jerusalem Affairs:
  Nasser Daoud Rifa'i
- Directorates: Bahjat Dweikat
- Financial Affairs: Moh'd
  Mustapha Ja'far, Khader Abu
  Sha'ban: Tel.: 07-2829050
  Mahmoud Al-Neirab:
  Tel.: 07-2829070
- Christian Affairs:
  Ibrahim Kandalaft
  Tel.: 02-6282339/050-391697
- Islamic Research:
  Mohammed Lafi
  Tel.: 07-2863943/47638
- Legal Affairs:
  Fouad Siam
- Women's Affairs Dept.:
  Tel.: 07-2827628
**District Offices:**
Gaza: Tel: 07-2826892
Nablus: Tel.: 09-2384274/5/6
Hebron & Southern District:
        Tel.: 02-2223005

► **MINISTRY OF YOUTH & SPORT**

**Minister:** ------
Tel.: 07-2868045/2826689/
        07-2822743/2668/9/7654
Fax: 07-2822736
E-mail: MYS@palnet.com
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2985981/2/8/6490/
        02-29559730-4
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 52
**Deputy Min.:** Dr. Ahmad Al-Yazji
Tel.: 02-2827645/2743
Fax: 07-2822736
**Asst. Deputy/West Bank:**
Dr. Jamal Al-Muheissen
Tel.: 02-2985983
**Dir. Gen.:** Rabiha Diab
Tel.: 02-2959733
**District Offices:**
Bethl.: Head: Khalil Shahwan
        Tel.: 02-2770612-4
Deir Al Balah: Tel.: 07-2531929
Gaza Compound: 07-2824956
Hebron: Abdul Nasser Al Sharif
        Tel.: 02-2226259
Jenin: Head: Ghassan Kabaha

Tel.: 06-2502680
Jericho: Suleiman Abu Taleb
        Tel.: 02-2322498
J'lem: Head: Nabil Abu Omar
        Tel.: 02-2347998
Khan Younis:
        Tel.: 07-2054176/3671
Nablus: Head: Ghassan Al-Masri
        Tel.: 09-2381557
        Fax: 09-2382621
Qalqilya:
        Tel.: 09-2942761
Ramallah-Al-Bireh: Nimer Attiyeh
        Tel.: 02-2959730/4
        02-2985981/2
        Fax: 02-2985991
Salfeet: Head: Reyad Amer
        Tel.: 09-2395623
Tulkarem: Head: A'la'a Haloub
        Tel.: 09-2672783

♦**Ben Weider Academy for Fitness**
Dir.: Dr. Nazih N'eirat
Tel.: 02-2900972
Fax: 02-2900971
Beitunia
♦**Majed As'ad Sports' Compound**
Dir.: Daoud Mitwali
Tel.: 02-2400144
Al-Bireh
♦**The Martyr Salah Khalaf Center for Young Leaders**
Dir.: Marwan Wishahi
Tel.: 02-2578620
Al-Fara'a

► **MINISTERS WITHOUT PORTFOLIO**

**Minister:** Faisal Husseini
(Jerusalem File)
Tel.: 02-6271172/2472
        050-549831
        052-537295
Fax: 02-6274020
Orient House, Jerusalem

**Minister:** Salah Ta'amari
(Settlements)
Tel.: 02-2743502/3
        02-2765308
        050-202947 / 052-202947
Fax: 02-2743502
c/o Orient House, Jerusalem

**Minister:** Ziyad Abu Ziyad
Tel.: 02-6282159
        02-2797450/1
        050-248089
Fax: 02-6273388
E-mail: pij@palnet.com

**Minister:** Dr. Nabil Kassis
(Bethlehem 2000)
Tel.: 02-2742224
Fax: 02-2742227

**Minister:** Jirar Qudwa
Tel.: 07-2829187
Fax: 07-2821703

18

PASSIA

## PLC - PALESTINIAN LEGISLATIVE COUNCIL

**Speaker:** Ahmed Qrei'a (Abu Ala')
Tel.: 02-2987716/2959595
050-495659
02-6279263 – res.
Fax: 02-2987712
**Main Office. Al-Bireh:**
Tel.: 02-2987714/5/7
Fax: 02-2987719
**Gaza:**
Tel.: 07-2827027/9337/8
07-2824194/3953
Fax: 07-2827037/4174/2596
E-mail: palplc@planet.edu
http://www.pal-plc.org
**1ˢᵗ Deputy:** Ibrahim Abu Naja
Tel.: 07-2824154 / 050-546382
Fax: 07-2824174
**2ⁿᵈ Deputy:** Ghazi Hanania
Tel.: 02-2987222/54110
059-301357
Fax: 02-2957062
**Dir. Gen.:** Mahmoud Labadi
Tel.: 02-2987720 / 2960733
050-532747
Fax: 02-2987720
**Dir. Gen. of the Speakers Office:**
Salah Al-Ayan
Tel.: 02-2987716 / 050-377915
Fax: 02-2987712
**Financial Department**
Abdul Karim Abu Taha
Tel. & Fax: 02-2987721
059-205206
**PLC Committees**
Dir.: Ibrahim Khreisheh
Tel.: 02-2987719 / 050-566317
**Media & Information Dept.**
Dir.: Basem Barhoum
Tel.: 02-2987718/2402718
**PR Department**
Dir.: Nadia Sartawi
Tel. & Fax: 02-2960332
050-281193
**Administrative Affairs:**
Dir. Gen.: Izzideen Abu Safiyeh
Tel.: 07-2824488
050-316080 / 059-316080
**Library:** Dir.: Lina Queider
Tel.: 02-2958892 / 050-363848
**Legal Dept.:** Jamal El Khatib
Tel.: 02-2400717

### PLC MEMBERS

▶ **JERUSALEM DISTRICT**

**Jerusalem District Office** (7 seats)
Tel.: 02-2347450/1
Fax: 02-2347452

**Ziad Abu Zayyad**
Tel.: 02-6282115/2797450/1 - off.
02-6282159
02-2799748 / 050-248089
Fax: 02-6273388
E-mail: pij@palnet.com

---

**Hatem Abdel Qader**
Tel.: 02-2347450/1 – off.
052-867629
Fax: 02-2347452

**Hanan Ashrawi**
Tel.: 02-5851842/35462 – off.
02-2951928/9 – res.
059-201207/6
Fax: 02-5835184

**Ahmad Al-Batsh**
Tel.: 02-2347450 – off.
02-2449561 - res.
050-452242
Fax: 02-2347452

**Dr. Emile Jarjou'i**
Tel.: 02-2741171/5 – off.
02-5828066 – res.
050-243601
Fax: 02-2766401/2742514

**Ahmad Qrei'a (Abu Ala)**
Tel.: 02-2987716/59595 – off.
050-495659/02-6279263 - res.
Fax: 02-2987712

**Ahmad Hashem Az-Zughayar**
Tel.: 02-6282351/2347450 - off.
02-6276788/050-389761 - res.
Fax: 02-2347452

▶ **BETHLEHEM DISTRICT**

**Bethlehem District Office**
(4 seats)
Officer: Fuad Suleiman Salem
Tel.: 02-2743502/2743502/3
Fax: 02-2743503

**Mitri Abu Aitta**
Tel.: 02-2744542/5440 – off.
02-2741641 – res.
050-510047
Fax: 02-2744544

**Bishara Daoud**
Tel.: 02-2742966/5440 – off.
02-2742242 – res.
050-381090
Fax: 02-2744546

**Salah At-Ta'mari**
Tel.: 02-2765308 – off.
02-2772366 – res.
050-202947
Fax: 02-2743502/3

**Daoud Az-Zeir**
Tel.: 02-2770461 – off.
050-201005 / 059-205271
Fax: 02-2765060

▶ **DEIR AL-BALAH DISTRICT**

**Deir Balah District Office** (5 seats)
Tel. & Fax: 07-2552166

**Freih Abu Meddein**
Tel.: 07-2552166 / 050-314142
07-2822231 Res.
Fax: 07-2820265/2552166

---

**Ibrahim Al-Habbash**
Tel.: 07-2552166
07-2531321 – res.
059-408332
Fax: 07-2552166

**Sa'adi Al-Krunz**
Tel.: 07-2552166/2843707
050-342251 / 059-408331
Fax: 07-2552166/2824884

**Jalal Al-Msadar**
Tel.: 07-2552166/30950
059-401010
Fax: 07-2552166

**Jamileh Saydam**
Tel.: 07-2552166 - off.
07-2824116 – res.
059-408379
Fax: 07-2552166

▶ **GAZA CITY DISTRICT**

**Gaza District Office** (11 seats)
Tel.: 07-2822788
Fax: 07-2822449

**Ziad Abu Amr**
Tel.: 07-2836617 / 059-408407
07-2824356 – res.
Fax: 07-2836627

**Marwan Kanafani**
Tel.: 07-2826021/5470
059-408119
Fax: 07-2826031

**Nahedd Ar-Rayyes**
Tel.: 07-2824896 – off.
Fax: 07-2824896

**Faraj As-Sarraf**
Tel.: 07-2866596 – off.
07-2860011 – res.
059-408423
Fax: 07-2866596

**Yousef Ash-Shanti**
Tel.: 07-2867105/74003
059-408368 / 050-483773
052-379414
Fax: 07-2824993

**Fakhri Shaqoura**
Tel.: 07-2842440 – off.
07-2824288 / 059-408158
Fax: 07-2825324

**Rawya Ash-Shawwa**
Tel.: 07-2860177 – off.
07-2821242 – res.
059-408416
Fax: 07-2824177

**Intisar Al-Wazir**
Tel.: 07-2827474 – off.
07-2824730 – res.
Fax: 07-2820686

**Wajih Yaghi**
Tel.: 07-2825732 – off.
059-408415
Fax: 07-2855799

---

*Index p. 123 ff*

PASSIA

04:000042     19

**Musa Az-Za'bout**
Tel.: 07-2822788 – off.
    07-2869747 / 059-408412 -res.
Fax: 07-2833577

**Reyad Az-Zanoun**
Tel.: 07-2829176/54/5579 – off.
    07-2826666 - res.
    050-349671
Fax: 07-2826295

### ► HEBRON DISTRICT

**Hebron District Office** (10 seats)
Tel.: 02-2226767
Fax: 02-2226766

**Zahran Abu Qbeitah**
Tel.: 02-2226766/7 – off.
    02-2279331 – res.
    050-533979
Fax: 02-2226766/7

**Ali Abu Ar-Rish**
Tel.: 02-2251911 – off.
    050-233926 / 059-205178
Fax: 02-2226766/7

**Musa Abu Sabha**
Tel.: 02-2226766/7 – off.
    02-2227026 – res.
    050-356815 / 059-205186
Fax: 02-2226766/7

**Suleiman Abu Sneineh**
Tel.: 02-2226766/7 – off.
    02-2228550/6398
    050-537729 / 050-233926
    059-205176 / 059-205196
Fax: 02-2226766/7

**Nabil Amro**
Tel.: 02-2960872/3 – off.
    02-2958433 – res.
    050-573784
Fax: 02-2981101

**Mohammed Al-Hourani**
Tel.: 02-2226766/7
    050-282654 / 059-205204
Fax: 02-2226766/7

**Rafiq An-Natsheh**
Tel.: 02-2900375-9 – off.
    02-2900990 / 02-2224244
    052-390555
Fax: 02-2226766/7

**Ali Al-Qawasmi**
Tel.: 02-2220901/2400944 – off.
    02-2228165/6910 – res.
    050-433942 / 059-433942
Fax: 02-2228156/6766/7

**Jamal Ash-Shobaki**
Tel.: 02-2226766/7 – off.
    02-2745880 – res.
    050-289722 / 059-205304
Fax: 02-2226766/7

**Abbas Zaki**
Tel.: 02-2223851 – off.
    02-2222444 – res.
    050-388678 / 059-224455
Fax: 02-2223853

20

### ► JABALIA DISTRICT

**Jabalia District Office** (7 seats)
Tel. & Fax: 07-2457337

**Hisham Abed Ar-Razek**
Tel.: 07-2457337 – off.
    07-2457911 – res.
    050-369732 / 059-408181
Fax: 07-2457337

**Yousef Abu Safieh**
Tel.: 07-2457337 – off.
    07-2457744 – res.
    059-408262
Fax: 07-2457337

**Fuad Eid**
Tel.: 07-2457337 / 059-408328
    07-2456624 – res.
Fax: 07-2457337

**Emad Al-Falouji**
Tel.: 07-2825612
    07-2456235 – res.
    050-433943 / 059-433943
Fax: 07-2824555

**Abdul Rahman Hamad**
Tel.: 07-2825903/777/9149/2235
    059-408120
Fax: 07-2824086/849

**Karam Sarandah**
Tel.: 07-2457337 / 052-332567
    07-2458750 – res.
Fax: 07-2457337

**Kamal Ash-Sharafi**
Tel.: 07-2457337/059-408321-off.
    07-2456428 – res.
Fax: 07-2457337

### ► JENIN DISTRICT

**Jenin District Office** (6 seats)
Tel.: 06-2437161/2
Fax: 06-2437163

**Azzam Al-Ahmad**
Tel.: 02-2402206/4181 - off.
    050-500104
Fax: 02-2400890

**Jamal Shati Al-Hindi**
Tel.: 06-2437161/2 – off.
    06-2430320 / 050-251081
    059-205121
Fax: 06-2439580

**Ahmad Irsheid**
Tel.: 06-2437161/2 – off.
    06-2502060 / 059-205174
Fax: 06-2439580

**Burhan Jarrar**
Tel.: 06-2437161/2 – off.
    06-2436901 – res.
Fax: 06-2439580

**Hikmat Zeid Al-Kilani**
Tel.: 02-2961080-8 / 90-2
    050-369734 /059-205147
    06-2501027
Fax: 02-2961212

**Fakhri Turkman**
Tel.: 06-2437161/2 – off.
    06-2436650 /059-205377
Fax: 06-2439580

### ► JERICHO DISTRICT

**Jericho District Office** (1 seat)
Tel.: 02-2321540
    02-2321541

**Sa'eb Erekat**
Tel.: 02-2321540/6190 – off.
    02-2322304 – res.
    050-523405 / 059-205190
Fax: 02-2321540

### ► KHAN YOUNIS DISTRICT

**Khan Younis District Office**
(8 seats)
Tel.: 07-2051349/2051134
Fax: 07-2051134

**Ibrahim Abu An-Naja**
Tel.: 07-2824154 – off.
    07-2825999 – res.
    050-546382
Fax: 07-2824154

**Abdul Karim Abu Salah**
Tel.: 07-2854877 – off.
    07-2073448 – res.
    059-408314
Fax: 07-2051134

**Hassan Asfour**
Tel.: 07-2823657/5552
    050-347226 / 059-347226
Fax: 07-2051134/2823487
    07-2834858

**Ra'fat An-Najar**
Tel.: 07-2052445 – res.
    050-254766
Fax: 07-2051134

**Ahmad Nasr**
Tel.: 07-2847266 - off.
    07-2866351 – res.
    050-278233
Fax: 07-2823055/2022576

**Nabil Sha'ath**
Tel.: 07-2829092
Fax: 07-2824090

**Ahmad Ash-Shibi**
Tel.: 07-2071275 – res.
    059-484150
Fax: 07-2051134

**Jawad At-Tibi**
Tel.: 07-2053394 / 059-408447
    050-254766 / 050-451362
Fax: 07-2051134

### ► NABLUS DISTRICT

**Nablus District Office** (8 seats)
Tel.: 09-2333231
Tel. & Fax: 09-2385647

**04:000043**

PASSIA

**Kamel Al-Afghani**
Tel.: 09-2385647 / 059-205460
    09-2380756 – res.
Fax: 09-2386441

**Salloum Samri**
Tel.: 09-2382111 – off.
    09-2385888 / 050-412737
    059-205454
Fax: 09-2385888

**Husam Khader**
Tel.: 09-2385930 – off.
    09-2380936 – res.
    059-205410
Fax: 09-2380936

**Maher Al-Masri**
Tel.: 02-2981213 – off.
    09-2387748 - res.
    050-373705
Fax: 02-2981208

**Mu'awiyah Al-Masri**
Tel.: 09-2374628 – off.
    09-2379912
    050-288671 / 059-205448
Fax: 09-2386441

**Dalal Salameh**
Tel.: 09-2385647 – off.
    059-205470 / 050-768291
Fax: 09-2385647

**Ghassan Ash-Shaka'a**
Tel.: 09-2379313
    09-2371451 - res.
    050-539334 / 059-205400
Fax: 09-2374690

**Fayez Zeidan**
Tel.: 07-2821309 – off.
    059-408409
Fax: 07-2821309

▶ **QALQILYA DISTRICT**

**Qalqilya District Office** (2 seats)
Tel.: 09-2943044
Fax: 09-2943045

**Mahmoud Da'as**
Tel.: 09-2943044 – off.
    09-2998573 – res.
    059-205173 / 050-220877
Fax: 09-2943045

**Othman Ghashash**
Tel.: 09-2943044 – off.
    09-2942423 / 059-205169
Fax: 09-2943045

▶ **RAFAH DISTRICT**

**Rafah District Office** (5 seats)
Tel.: 07-2136910/1
Fax: 07-2136912

**Abed Rabbo Abu O'un**
Tel.: 07-2136910/1 – off.
    07-2137150 – res.
    059-408392
Fax: 07-2136912

---

**Rouhi Fatouh**
Tel.: 07-2823953/4194 – off.
    050-566319
Fax: 07-2846433

**Mohammed Hijazi**
Tel.: 07-2136910/1/5108 – off.
    07-2136836/2826725 – res.
    050-358846
Fax: 07-2136912

**Suleiman Ar-Rumi**
Tel.: 07-2136911 – off.
    07-2136606/8
    052-614212 / 059-408384
Fax: 07-2136912

**Abdul Aziz Shaheen**
Tel.: 07-2823953/6430/4324 – off.
    07-2136828
Fax: 07-2824324/5140

▶ **RAMALLAH DISTRICT**

**Ramallah District Office** (7 seats)
Tel.: 02-2987214
    02-2400714/5/7
    02-2987719

**Marwan Barghouti**
Tel.: 02-2954949/50 – off.
    050-342998/359080/
    059-205211
Fax: 02-2985729

**Qadura Fares**
Tel.: 02-2987214 - off.
    059-205642
Fax: 02-2987214

**Abdul Fatah Hamayel**
Tel.: 02-2987214 – off.
    02-2980341
    02-2957272 / 059-205166

**Ghazi Hanania**
Tel.: 02-2957060 – off.
    02-2957222
    02-2954110 – res.
    059-301357
Fax: 02-2957060/2

**Abdul Jawad Saleh**
Tel.: 02-2958430 – off.
    02-2986718 / 050-459352
Fax: 02-2958423

**A'zmi Ash-Shu'aybi**
Tel.: 02-2954072/3 – off.
    02-2401084 – res.
Fax: 02-2954071

**Jamil Al-Tarifi**
Tel.: 02-2987452/3/4 – off.
    02-2952875 – res.
Fax: 02-2987451
    02-2987335

▶ **SALFIT DISTRICT**

**Salfit District Office** (1 seat)
Tel.: 09-2395669
Fax: 09-2395668

---

**Ahmad Ad-Deik**
Tel.: 09-2395668/9 – off.
    02-2954080 / 059-653026
Fax: 09-2395668

▶ **TUBAS DISTRICT**

**Tubas District Office** (1 seat)
Tel.: 09-2376887
    050-660469 / 059-733373

**Hashem Suleiman Saleh Daraghmeh**
Tel.: 09-2376887 / 059-205451
Fax: 09-2376887

▶ **TULKAREM DISTRICT**

**Tulkarem District Office** (4 seats)
Tel.: 09-2676025
Fax: 09-2676026

**Mufid Abed Rabbo**
Tel.: 09-2676025/3857
    02-2403787 - res.
    052-357865 / 059-205723
Fax: 09-2676026

**Al-Tayyeb Abdul Rahim**
Tel.: 07-2824174 – off.
Fax: 07-2824604

**Hakam Bala'wi**
Tel.: 07-2824276/02-2984373 -off.
Fax: 02-2984374

**Hassan Khreisheh**
Tel.: 09-2676025 – off.
    09-2674166/5029
    059-205071
Fax: 09-2675029

### PLC COMMITTEES

**Budget Committee**
Chair: Daoud Az-Zir
Tel.: 02-2400714/5
    059-205271 / 050-201005
Fax: 02-2987719

**Economic Committee**
Chair: Jamal Shobaki
Tel.: 02-2226767
    050-289722 / 059-205304
Fax: 02-2226766

**Educational Committee**
Chair: Abbas Zaki
Tel.: 02-2223851-3/6390/1/2444
    07-2825605
    050-388678 / 059-224455
Fax: 02-2223853

**Interior & Security Committee**
Chair: Fakhri Shaqura
Tel.: 07-2825324 / 2842440
    059-408158

**Jerusalem Committee**
Chair: Ahmad Hashem Az-Zughayar
Tel.: 02-2347450 / 050-389761
Fax: 02-2347452

**Land & Settlement Committee**
Chair: Salah Ta'mari
Tel.: 02-2743502/3 - off.
       02-2765308 / 050-202947
Fax: 02-2743502

**Legal Committee**
Chair: Abdul Karim Abu Salah
Tel.: 07-2051349 / 059-408314
Fax: 07-2051134

**Parliamentary Monitoring Com.**
Chair: Hassan Khreisheh
Tel.: 09-2676025 / 059-205071
Fax: 09-2675029/6029

**PLC Affairs Committee**
Chair: Ahmad Qrei'a
Tel.: 02-2987716 / 2963636
Fax: 02-2987712

**Political Committee**
Chair: Dr. Ziad Abu Amr
Tel.: 07-2836617 / 059-408407
Fax: 07-2836627

**Refugees & Diaspora Committee**
Chair: Jamal Shati Al-Hindi
Tel.: 06-2437161/2 / 059-205121
Fax: 06-2439580

## PA AGENCIES AND INSTITUTIONS

**Gaza International Airport**
Chair: Fayez Zeidan
Dir. Gen.: Salman Abu Halib
Tel.: 07-2134119 / 4129 (Tower)
       07-2821309/2134338/58
       07-2134279/89/99 (Info)
Fax: 07-2821309/7844
E-mail: gaza-int@hally.net
http://www.gaza-airport.org
PO Box 8007, Rafah, Gaza
Airport Security: 07-2134339/49
Preventive Security: 07-2134369

**General Control Institution**
Chairman: Jirar Qudwa
Tel.: 07-2829187 / 2827307
Fax: 07-2821703
Dir. Gen.: Abdellatif Matar
Tel.: 02-2407354/03
Fax: 02-2407304
Nablus:  Tel.: 09-2385122

**General Personnel Council**
Chairman: Dr. Moh'd Abu Sharia
Ramallah:
Tel.: 02-2980640/7791/2
Fax: 02-2980640/7793
Um Sharayet, PO Box 1995,
Ramallah
Gaza: Tel.: 07-2829008
Fax: 07-2822236
E-mail: diwan@palnet.com
Abu Khadra Complex, Gaza

**Government Computer Center**
Dir. Gen.: Dr. Ghassan Qadah
Tel.: 02-2961866/7
Fax: 02-2961865
http://www.gcc.g.ov.ps/

Opp. Bridge Academy, Ar-Ram
Gaza: Dir.: Dr. Bishara Khouri
Tel.: 07-2829262/3
Fax: 07-2863900
Abu Khadra Bldg.

**Institute for Administrative Development**
Dep. Dir. Gen.s: Bana Kaloti,
Ghada Hazboun
Ramallah: Tel.& Fax: 02-2980644
Um Sharayet, POB 1995, Ramallah
Gaza: Tel.: 07-2834888
Fax: 07-2829009
E-mail: diwan@palnet.com
Abu Khadra Complex, Gaza

**Martyrs' Families & Prisoners' Institution (M's F. & I.C.E.)**
Dir. Gen.: Yousef Jubran
Dir.: Amneh Al-Hassan
Tel.: 02-2958507 / 02-2986268
Fax: 02-2986268
Ramallah
Bethl.: Dir.: Yousef Abu Laban
       Tel. & Fax: 02-2770945
Deir Al-Balah: Tel.: 07-2536301
Gaza: Dir.: Mohammed Arafat
       Tel.& Fax:07-2824727
Hebron: Dir.: Moh'd Abu Sharar
       Tel. & Fax: 02-2223888
Jenin: Dir.: Ghazi Abdul Hadi
       Tel. & Fax: 06-2436864
Jerusalem: Dir.: Khaled Kharouf
       Tel. & Fax: 02-2798433
Khan Younis: Tel.: 07-2061533
Nablus: Dir.: Ali Assad
       Tel. & Fax: 09-2385550
Qalqilya: Dir.: Mai Zeid
       Tel. & Fax: 09-2944373
Rafah: Tel.: 07-2130708
Salfit: Dir.: Zahra Qaroush
       Tel. & Fax: 09-2399326
Tulkarem: Dir.: Zuheir Khatab
       Tel. & Fax: 09-2680477

**National Center for Public Administration & Human Resource Development** (MOPIC)
Dir., Gaza: Mohammed Naja
Tel.: 07-2829260/67334/8909
Fax: 07-2824090
Ramallah: Tel.: 02-2961860-5
           Fax: 02-2961857/8

**National Center for Studies & Documentation**
Head: Dr. Abdallah Hourani
Tel. & Fax: 07-2822028/65716
E-mail: n-c-s-d@palnet.com
Jala' St., Rimal, POB 5256, Gaza

**Negotiations Affairs Department**
Head: Mahmoud Abbas
Gaza: Tel.: 07-2823347/3657/1578
Fax: 07-2823487
E-mail: nad@palnet.com
http://www.nad.gov.ps
PO Box 4048, Gaza City
Ramallah: Dir.Gen.: Ma'en Erekat
Tel.: 02-2959642-4
Fax: 02-2959648
E-mail: nad@palnet.com

Nablus Rd., Al-Balou', Al-Bireh,
PO Box 2245, Ramallah

**Palestine Airlines**
Chair/Dir. Gen.: Fayez Zeidan
Tel.: 07-2829526-8
Fax: 07-2821309
E-mail: capf@rannet.com
http://www.palestinianair.com/
Jamal Abdel Nasser St.,
PO Box 4043, Gaza
Sales & Reservation:
Tel.: 07-2827814
Tel. & Fax: 07-2827824
Commercial Dept.:
Tel.: 07-2827044
Tel. & Fax: 07-2827834

**Palestine National Archives Center**
Dir.Gen.: Mohammed Bheis
Tel. & Fax: 02-2343707
E-mail: pnac@palnet.com
Dahiet Al-Barid, PO Box 66353,
Jerusalem

**Palestine Standards Institution**
Dir. Gen. : Atef Maidani
Gaza: Tel.: 07-2823656
Hebron: Tel.: 02-2226977
         Fax: 02-2226976
Nablus: Tel. 09-2385721/2
         Fax: 09-2375745
Ramallah: Tel.: 02-2984144

**Palestinian Broadcasting Corporation (PBC)**
Chairman: Radwan Abu Ayyash
Tel.: 02-2959893/7/9
Fax: 02-2959893/7
E-mail: pbc@palnet.com
Dir.Gen.Radio: Basem Abu Sumaya
Tel: 02-2959891
Fax: 02-2984730
Dir. Gen. TV: Ali Rayan
Tel.: 02-2959898
Gen. Coord./Head of Satellite
Channel: Hisham M. Mikki
Tel.: 07-2820701
Fax: 07-2823744
PO Box 2540, Gaza
Studios: Tel.: 07-2820711 (Gaza)
         Tel.: 02-2987901(Ramallah)

**Palestinian Central Bureau of Statistics (PCBS)**
Head: Hassan Abu Libdeh
Tel.: 02-2406340
Fax: 02-2406343
E-mail: diwan@pcbs.pna.org
http://www.pcbs.org
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Loay Shihadeh
Tel.: 02-2951101
*Field Work Directorates:*
Gaza: Tel. 07-2820885/1509
       Fax: 07-2829600
Hebron: Tel.: 02-2220222
         Fax: 02-2252865
Jenin: Tel.: 06-2436969
Nablus: Tel.: 09-2381752
         Fax: 09-2387230
Qalqilya: Tel.: 09-2943005
Tulkarem: Tel.: 09-2672905/1540

PASSIA

04:000045

**Palestinian Civil Aviation Authority**
Chairman: Fayez Zeidan
Tel.: 07-2821309/7814/24/
050-343603/059-408409
Fax: 07-2821309/9526
E-mail: f.zaidan@palnet.com
Dir. Gen.: Salman Abu Halib
Tel.: 07-2134338/58/159
Fax: 07-2134159/2827844
Jamal Abdel Nasser St., Gaza

**Palestinian Curriculum Development Center**
Dir.: Dr. Salah Yassin
Tel.: 02-2406174/6756/1551/2
Fax: 02-2401550
E-mail: pcdc@palnet.com
PO Box 719, Ramallah

**Palestinian Economic Council for Development & Reconstruction (PECDAR)**
Man. Dir.: Mohammed Shtayyeh
E-mail: shtayyeh@planet.edu
Tel: 02-2362380/00/050-210338
Fax: 02-2362331
E-mail: pecdar@palnet.com
http://www.pecdar.org
Dahiet Al-Barid, PO Box 54910, Jerusalem
Project Dir.: Dr. Hisham Shkokani
Tel.: 02-2362340/48
Fax: 02-2362342
*PECDAR - Departments/Heads:*
Services: Muhaymen Tirhi
Tel.: 02-2362312
Admin. & Financial Affairs:
Mohammed Abu Awad
Tel: 02-2362384/60
Gaza: Tel: 07-2824859
Fax: 07-2824040
Hebron: Tel.: 02-2226822
Nablus: Tel.: 09-2375575

**Palestinian Energy Authority**
Chairman: Abdul Rahman Hamad
Tel: 02-2986192/0
Fax: 02-2986191
E-mail: pietro@planet.edu
*Palestinian Energy and Environment Research Center (PEC)*
Head: Dr. Abdul Malik Al-Jaber
Tel.: 02-5859957
E-mail: perc@palnet.com
http://www.home.palnet.com/perc
Dahiet Al-Barid
Nablus: Dir.: Nabil Tineh
Tel.: 09-2384803/4
Fax: 09-2384388
Hasouneh Bldg., Rafidia St.,
PO Box 85, Nablus
Gaza Office:
Tel.: 07-2826303
Fax: 07-2822711
PO Box 445

**Palestinian Geographic Center (PALGRIC)**
Gen.Dir.: Eng.Younis Al-Qawasmi
Tel. & Fax: 02-2404711/2
E-mail: palgric@planet.edu
Sateh Marhaba, Al-Bireh

**Palestinian Industrial Estate & Free Zone Authority**
Head, Board: Dr. Sa'di Krunz
Dir.: Abdel Malek Jabber
Tel. & Fax: 02-2960351
E-mail: piefza@palnet.com
Um Sharayet, PO Box 2073, Ramallah

**Palestinian Monetary Authority**
Governor: Dr. Fouad Bseiso
Tel.: 07-2824817/5713/23
Fax: 07-2824599/5126
E-mail: gmmail@pma.palnet.com
http://www.pma-palestine.org/
PO Box 4026, Gaza
Ramallah:
Tel.: 02-2959920/2980130/1
02-2965380-2
Fax: 02-2959922/24
E-mail: pmaram@palnet.com
PO Box 452, Ramallah

**Palestinian National Commission for Education, Culture & Science (UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Jihad Quarashouli
Tel.: 02-2401080/2400901
Fax: 02-2406333
E-mail: pncecs@palnet.com
http://www.pncecs.pna.net
Ramallah

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Dir.: Abdel Hamid Ghanem
Tel.: 07-2829222/9307
Fax: 07-2824742/9307
Gaza

**Palestinian Tobacco Authority**
Head: Ahmed Al-Agha
Tel.: 07-2825179/89
Fax: 07-2825199
Gaza
Ramallah Office:
Tel.: 02-2987560-2
Fax: 02-2987507

**Palestinian Water Authority**
Tel.: 02-2959022
Fax: 02-2981341
http://www.pwa.pna.org
Al-Baloua', Al-Bireh
Chairman: Eng. Nabil Sharif
Tel.: 07-2822696
Fax: 07-2824030/2697
Deputy: Fadel Ka'wash
Tel.: 02-2959022
Fax: 02-2981341
E-mail: fkpwa@planet.edu
Al Balou', Al-Bireh
CDM:
Tel.: 02-2406155
Fax: 02-2405154
E-mail: cdm@palnet.com
PO Box 955, Ramallah

**PALTRADE Trade Center**
Dir.: Dr. Samir Abdullah
Tel.: 02-2959448/2959447
Fax: 02-2959449

E-mail: info@paltrade.org
http://www.paltrade.org
An-Nuzha St., Green Tower Bldg.,
PO Box 883 Ramallah
Gaza:
Salah Abdul Shafi
Tel.: 07-2833539
Fax: 07-2833549
E-mail: paltrade@palnet.com
Said Al-A'ss St., Ni'meh Commercial Center, PO Box 5180

**State Information Service (SIS)**
Dir. Gen.: Reyad Al-Hassan
Tel. & Fax: 07-2825856
Tel: 07-2825638/7289
07-2834565/8788
E-mail: siswebmaster@gov.ps
http://www.sis.gov.ps
Dir.: Mahmoud Samir Amro
Tel. & Fax: 02-2225165
Ain Khair Eddin, Hebron

**Voice of Palestine (Radio)**
Contact: Hisham Miki
Tel.: 07-2823809/5804
Fax: 07-2825804
PO Box 4025, Gaza City

**WAFA - Wakalet Al-Anba'a Filastiniyya (*Palestinian News Agency*)**
Chair: Ziad Abdul Fattah
Tel.: 07-2824026
Chief Editor: Ali Hussein
Tel.: 07-2824036/56/16
Fax: 07-2824046
E-mail: wafapal@rannet.com
http://www.wafa.pna.net
Nablus:
Abdul Aziz Abu Warde
Tel.: 09-2389908
Fax: 09-2389909
Amman St., Nablus

## PA COMMISSIONS & COUNCILS

**Bethlehem 2000 Project**
In charge: Min. Dr. Nabil Kassis
Tel.: 02-2742224/5
Fax: 02-2742227
E-mail: info@bethlehem2000.org
http://www.bethlehem2000.org
Al-Attan St., PO Box 2000, Bethlehem

**Council for Medical Services**
Dir.: Hassan Shurrab
Tel.: 07-2862163
Fax: 07-2867814
Gaza

**District Coordination Office (DCO)**
Saraya: Tel.: 07-2829107
07-2829386/7
South: Tel.: 07-6846447
Erez: Tel.: 07-6892701/2

**Higher Council for the Arab Tourism Industry**
Head: Haidar Husseini
Tel.: 02-6281805/050-369395
Exec. Dir.: Dr. Abed Rahman Abu Rabah
Tel.: 02-6281805/24
Fax: 02-6282981
E-mail: hcat-pal@palnet.com
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council** see *Index*

**Palestinian Central Election Commission**
Chair: Mahmud Abbas (Abu Mazen)
Tel.: 02-2987950/1
Fax: 02-2986212/3
E-mail: cec@planet.edu
http://www.planet.edu/~cec
Ramallah

**Palestinian Council of Health**
Dir. Gen.: Dr. Hikmat Ajjouri
Tel.: 02-5831180 / 5852055
Fax: 02-5852048
E-mail: pchealth@planet.edu
http://www.palnet.com/~fadi2/
PO Box 51681, Jerusalem

**Palestinian Council for Higher Education**
Sec. Gen.: Dr. Gabi Baramki
Tel.: 02-2982600/82600
Fax: 02-2954518
E-mail: gbaramki@mhe.planet.edu
or: consultant@mhe.planet.edu
minister@mhe.planet.edu

**Palestinian Housing Council**
(est. 1991)
Chairman: Eng. Adnan Husseini
Acting Gen. Dir.: Dr. Nabil Aref
Tel.: 02-2347141/2/4
Fax: 02-2347143
E-mail: phc@palnet.com
Dahiet Al-Barid, PO Box 17128, Jerusalem
Gaza: Tel. & Fax: 07-2823290/80
Hebron: Tel. & Fax: 02-2226589
Nablus: Tel.: 09-2381169
　　　　　Fax: 09-2381169

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel. & Fax: 02-2955380
Tel.: 02-2954223 / 052-277489
Ramallah

**Political Guidance Commission**
Head: Othman Abu Gharbieh
Tel: 07-2824321
Gaza
Jericho: Tel.: 02-2322661
Bethlehem: 02-2741866
Qalqilya: 09-2943060
Jenin: 06-2436914
Ramallah: 02-2987618
Nablus: 09-2380672
Salfeet: 09-2395951

## POLICE AND SECURITY

**Border Crossings**
Gen. Dir.: Nazmi Mhana
Allenby Bridge: Nazmi Mhana
Tel.: 02-9943358/3702/483
　　　　　02-2323555
Erez: Tel.: 050-500476
Rafah: Tel.: 07-6713685/4/3
Karni (Al-Mintar):
Tel.: 07-2869966/41570

**Border Police**
Tel.: 07-2824024
Fax: 02-2869973

**Civil Police**
Head: Brig. Gen. Ghazi Jabali
Gaza: (Rimal)
Tel.: 07-2866600/2826721
Head National Security:
Haj Ismail Jabr
Tel.: 02-2321331/3603/6/7/1248
Fax: 02-2321248/2399
Jericho: Basem El Khatib
Tel: 02-2323624/2644
Women Police:
Col. Fatma Birnawi
Tel.: 07-2866600
Criminal Investigation:
Abdul Rahman Barakat
Tel.: 07-2052200
Drugs Dept.: Hamdi Salah Al-Rifi
Hebron: Tareq Zaid
Tel.: 02-2226378
Bethlehem:
Tel.: 02-2744903/905/907
Fax: 02-2744057
Beit Jala:
Tel.: 02-2770625/6
Beit Sahour:
Tel.: 02-2772184
Ramallah: Kamal Ash-Sheikh
Tel.: 02-2957630/7020/6571
Fax: 02-2986549
Jenin: Musa Jadallah
Tel.: 06-2505971/4444
Nablus: Tel.: 09-2388044/3029

**Force 17**
Head: Brig.Gen. Faisal Abu Sharkh
Tel: 02-2958590/87291
Ramallah
Gaza:
Tel.: 07-2829323/4
Fax: 07-2829324

**General Intelligence Service**
Head: Brig.Gen. Amin Al-Hindi
Gaza
Sudanieh: Tel: 07-2855360
Fax: 07-2855382
As-Saraya: 07-2829015/420
West Bank:
Head: Brig. Gen.: Tawfiq Terawi
Tel: 02-2956288
Fax: 02-2984865

**Medical Military Services**
Head: Dr. Khaled Shawar
Tel: 07-2829034/4/5/616/
07-2829551/5

Fax: 07-2823736
Preventive Medicine
Dr. Husam Al-Awadi
Tel.: 07-2845332

**Military Academy of Sa'ed Sa'el**
Head: Adnan Jaber
Tel.: 02-2321272-4 / 050-305704
Fax: 02-2321273/4
Jericho

**Military Intelligence**
Head: Musa Arafat
Tel.: 07-2829308/111
　　　　　050-326034
Fax: 07-2829114
Gaza
Ramallah: Tel: 02-2958730
　　　　　Fax: 02-2960657

**National Security**
Dir.Gen., Gaza: Col. Daoud Nayef
Tel.: 07-2863131/2823429/5752
　　　　07-2824308/9393/4469
Fax: 07-2829388
Gaza

**Navy Police**
Head: Jawad Abu Hassan
Tel: 02-2321173
Fax: 02-2321174
- Ansar 2: Tel.: 07-2829541/2/3
- Sudanieh: Tel.: 07-287091/2
- Hebron: Tel: 02-2225314/311
- Nablus: Tel: 09-2384419

**Police Directorate**
Tel: 07-2820685 (Central)
Tel: 07-2823401 (North)
Tel: 07-2829331/102
Fax: 07-2829474

**Presidential Security**
Head: Brig.Gen. Faisal Abu Sharkh
Tel: 07-2825553/9418
Fax: 07-2825226
Ramallah:
Mahmud Awad Damra
Tel: 02-2958590
Fax:02-2957291
Admin. Dir.: Mounir Ruzziyeh
Tel.: 02-2407310/1/2
*District Offices:*
Gaza: Abu Seif
　　　　Tel.: 07-2825553
Hebron: Abdallah Al-Manasra
　　　　Tel.: 02-2226916/7
Jerusalem – Abu Dis:
　　　　Kifah Barakat
　　　　Tel.: 02-2798990/9518
Nablus: Moh'd Hassan Isbeih
　　　　Tel.: 09-2389705

**Preventive Security**
West Bank:
Head: Col. Jibril Rajoub
Tel: 02-2321274/2
Gaza:
Head: Col. Moh'd Dahlan
Tel: 07-2825415/55/2832085/08
　　　050-491473
Airport: Tel.: 07-2134369

24

PASSIA

**District Offices:**
Bethl.: Tel.: 02-2740914/1344
Hebron: Tel.: 02-2226442/920
Al-Izzariya: Tel.: 02-2799891
Jenin: Tel.: 06-2436633
Jericho: Tel.: 02-2321272-4
Nablus: Tel.: 09-2383010/2587
Ramallah: Tel.: 02-2986391/2

**Public Security**
Head: Maj. General: Nasr Yussef
Tel. & Fax: 07-2822342/802
Research & Planning:
Dir.Gen.: Brig.Gen. Nizar Ammar
Tel: 07-2824522/7600
Fax: 07-2829469
PO Box 1144, Gaza

**Tourism and Antiquities Police**
Bethlehem: 02-2770750-1
Gaza: Tel.: 07-2829017
Jericho: 02-2324011
Nablus: 09-2385244

---

## LOCAL GOVERNMENT ADMINISTRATION

▶ **GOVERNORATES**

**Governorate Bethlehem**
Governor: Moh'd Rashed Ja'bari
Tel.: 02-2741667/4
Fax: 02-2741666
PO Box 1035

**Governorate Gaza**
Governor: Moh'd Salim Al-Qudwah
Tel.: 07-2828694/2828704/14/24
Fax: 07-2828724
E-mail: govrngz@palnet.com
Thalathni St., PO Box 1422, Gaza

**Governorate Gaza North**
Governor: Zuhdi Said
Tel.: 07-2457146/766/855
Fax: 07-2457147

**Governorate Hebron**
Governor: Aziz Amro
Tel.: 02-2228550 / 059-550880
PO Box 45

**Governorate Jenin**
Governor: Zuheir Manasra
Tel.: 06-2503220/21
Fax: 06-2503222
E-mail: goj@zaytona.com
Haifa St., Jenin

**Governorate Jericho**
Governor: n.a.

**Governorate Jerusalem/Abu Dis**
Governor: Jamil Othman Nasser
Head: Mohammed Erekat
PR: Jamil Salhout
Tel.: 02-2799074/6
Fax: 02-2799076/1
At-Ram: Ghassan Ayyoub
Tel.: 02-2347447/8
Biddu: Moh'd Khaled Al-Faqih
Tel.: 02-2471334
The Old Police Station, Bidu

**Governorate Khan Younis**
Governor: Sakher Bseiso
Tel.: 07-2054888/65/75
Fax: 07-2054845
E-mail: kh-gov@marna.com

**Governorate Nablus**
Governor: Mahmoud Al-Aloul
Tel.: 09-2383046/7
Fax: 09-2389913
E-mail: gnablus@planet.edu
PO Box 1564

**Governorate Qalqilya**
Governor: Mustafa Malki
Tel.: 09-2942920/1/2
Fax: 09-2942523
Main St., Qalqilya

**Governorate Rafah**
Gov.: Abdallah Abu Samhadaneh
Tel.: 07-2136875/2136870/1
Fax: 07-2136875

**Governorate Ramallah**
Governor: Mustafa Issa Liftawi
Tel.: 02-2957680/8588
     02-2986569
Fax: 02-2986575
http://www.ramgov.org/
Irsal St., PO Box 665, Ramallah

**Governorate Tulkarem**
Governor: Izzeddin Sharif
Tel.: 09-2672707/3335
     09-2678190
Fax: 09-2673334

▶ **MUNICIPALITIES & VILLAGE COUNCILS**

**Abasan Al-Kabira Municipality**
Mayor: Mustafa Ash-Shawwaf
Tel.: 07-2073672
     059-408113
Fax: 07-2073044

**Abasan As-Saghira Municipality**
Mayor: Jalal Adaghma
Tel. & Fax: 07-2071099

**Abu Dis Village Council**
Mayor: Na'eem Ayyad
Tel.: 02-2799245
Fax: 02-2799244

**Anabta Municipality**
(est. 1954)
Mayor: Hamadallah Hamadallah
Tel.: 09-2672460/3401/4460
Fax: 09-2675155
PO Box 1

**Aqraba Municipality**
Mayor: Ghaleb Moh'd Mayadmeh
Tel.: 09-2598301 / 050-542862
Fax: 09-2598446
E-mail: Aqraba97@hotmail.com

**Arrabah Municipality**
Mayor: Anwar Ezzedin
Tel. & Fax: 06-2502929
     059-205478

**Assira Ash-Shamaliyeh Municip.**
Mayor: Assad Sawalmeh
Tel.: 09-2396079
     059-211255
Fax: 09-2396080

**Attara Municipality**
Mayor: Mohammed Qteiri
Tel.: 02-2956711 / 050-339910
Fax: 02-2957947
PO Box 40

**Attil Municipality**
Head: Mazen Al Qasas
Tel. & Fax: 09-2661120

**Azzoun Municipality**
Mayor: Ihsan Abdul Latif
Tel.: 09-2940519
Fax: 09-2942782
E-mail: azounmun@hally.net
PO Box 753

**Bala' Municipality**
Mayor: Jihad Hamad
Tel.: 092676860
Tel. & Fax: 09-2677725

**Baqa Ash-Sharkiyeh Municipality**
Mayor: Mu'aid Hussein
Tel.: 09-2664301
Tel. & Fax: 09-2664318

**Beit Anan Municipality**
Mayor: Naji Jomhour
Tel.: 02-2474111

**Beit Fajjar Municipality**
Mayor: Salah Deiri
Tel.: 02-2769666
Fax: 02-2740490

**Beit Furik Municipality**
Mayor: Atef Hanani
Tel.: 09-2500002/1

**Beit Hanoun Municipality**
Mayor: Ibrahim Hamad
Tel.: 07-2458095/0080/7487
Fax: 07-2457487

**Beit Iksa Village Council**
Head: Moh'd Abdul Wahhab
Tel.: 02-2341105
     050-484246

**Beit Jala Municipality**
(est. 1912)
Mayor: Raji Zidan
Tel.: 02-2744457/3979/2601
Fax: 02-2744457

**Beit Lahya Municipality**
Mayor: Mohammed Masri
Tel.: 07-2458085/752
     07-2451499
Fax: 07-2458752

**Beit Lid Municipality**
Mayor: Mahmoud Hamaydeh
Tel.: 09-2680697
Fax: 09-2680697

**Beit Liqya Municipality**
Mayor: Jabr A'si
Tel.: 02-2956512

**04:000048**

PASSIA

2002

PASSIA

04:000049

# Diary 2002



## PASSIA
**Palestinian Academic Society for the Study of International Affairs**
**Jerusalem +Al-Quds**

**45 NIS**

04:000050

# Directory 2002



PASSIA

## PLO - PALESTINE LIBERATION ORGANIZATION

### BODIES AND DEPARTMENTS

**Chairman:** HE Yasser Arafat
Tel.: 08-2824670-2/2841028/038
Fax: 08-2822365/6
http://www.sis/gov.ps/president/index.html
**Gen.-Sec.:** Mahmoud Abbas (Abu Mazen), Gaza
Tel.: 08-2824834/1578/40664/050-390257
Fax: 08-2823487
Ramallah:
Tel.: 02-2961133-5
Fax: 02-2961313

**Political Department:** (Tunis)
Head: Farouk Qaddoumi
Tel.: 002161-230105/237919/231806
Fax: 002161-786272/766640
95 Rue Mouawla Ibn Abu Sofian El-Tunisia Menzah VI

**Media Department:**
Head: Yasser Abed Rabbo
Ramallah:
Tel.: 02-2986465/1031/54044
Fax: 02-2954043

**Arab and International Dept.:**
Head: Dr. Zakaria Al-Agha
Gaza: 050-407627
Tel.: 08-2821388
Fax: 08-2823224
Ramallah:
Tel.: 02-2985886/2959167
Fax: 02-2985887
E-mail: dair@palnet.com
http://www.dair.org

**Economic Department:**
Head: Moh'd Zuhdi Nashashibi
Tel.: 08-2826188
Fax: 08-2820696/2822853

**Educational Department:**
Head: Yasser Amro
Tel.: 02-2980128/2964691
Fax: 02-2987678

**Refugees Department:**
Head: Mahmoud Abbas (Abu Mazen)
Ramallah:
Tel.: 02-2961133-5
Fax: 02-2961313
E-mail: plord@plord.org
Dep. Head: Marwan Abdul Hamid
Dir. Gen.: Saji Salameh
Tel.: 02-2961133-5
Gaza: Tel. & Fax: 08-2824885

**Negotiations Affairs Department-PLO**
Head: Mahmoud Abbas (Abu Mazen)
Dir.Gen.: Maen Ereikat
Tel.: 02-2959642-7
Fax: 02-2959648
E-mail: nadr@palnet.com
Nablus Rd., Al-Balou', Al-Bireh, PO Box 2245, Ramallah
Tel.: 08-2823347/3657/1578
Fax: 08-2823487
**Negotiations Support Unit**
Tel: 02-2963741-6
Fax: 02-2963740
E-mail: admin@nsu-pal.org
http: //www.nad-plo.org
PO Box 4120, El-Bireh, Irsal St., Awad Center, 5th fl., Ramallah
**Social Affairs Department:**
Head: n.a.
Tel.: 02-2987711 – off.
Fax: 02-2987932
E-mail: Alnajjab@planet.edu
PO Box 2087, Ramallah

**Other PLO Executive Committee Members:**
**Dr. Samir Ghosheh**
Tel.: 02-2985895 res.
02-2986292 off
Fax: 02-2964989
**Ali Ishaq**
Tel.: 02-2981446- off.
02-2987729-res.
059-205734
Fax: 02-2958797
**Mahmoud Ismail**
Tel.: 08-2846944 / 050-599870
**Dr. Emil Jarioui**
Tel.: 02-5828066 / 050-243601
**Taysir Khalid**
Tel.: 02-2980402 – off.
02-2981375 / 059-573935
09-2385577/015 – res.
Fax: 02-2980401
**Riad Khodari**
Tel.& Fax: 02-2823180 / 059-408027
**Abdel Rahim Malouh**
Tel.: 02-2959767/2986689 – off.
02-2980430 – res.
050-521287
**Ghassan Shaka'a**
Tel.: 09-2379313/1451
050-539334 / 059-330331
Fax: 09-2374690
**Dr. Asa'd Abdel Rahman**
Tel.: 962-6-79-882020
Fax: 962-6-4613909
Tel.: 059-205161/050-549951
Tel. & Fax: 02-2966175

**Mufti of Jerusalem & Palestine**
Sheikh Ekrima Sabri
Tel. & Fax: 02-6260582/050-311489
PO Box 54825, Jerusalem
**Dir., Al-Aqsa Mosque:**
Sheikh Mohammed Hussein
Tel.: 02-6274925

**Orient House / Jerusalem**
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http://www.orienthouse.org
Abu Obeidah St.PO Box 20479, Jerusalem

**Palestinian National Council (PNC)**
Speaker: Salim Adeeb Al-Zanoun
Tel.: 08-2824489/5941
Fax: 08-2824164
Gaza
Deputy: Taysir Quba'a
Tel.: 09-2138688
Tel.: 050-507431/059-507431
E-mail: p-n-c@zaytona.com
http://www.p-n-c.org
Nablus
Amman:
Tel.: 962-6-5857208
Fax: 962-6-5855711
PO Box 910244, Amman

**Political Commissoner for Jerusalem Affairs**
Prof. Sari Nusseibeh
Tel: 02-6281822/6274335

### DELEGATIONS ABROAD

**Albania** (Embassy)
Amb. Ali Al-Kurdi
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32092
St. 'Skenderbeu' No. 6.1.1
Tirana, Albania

**Algeria** (Embassy)
Amb. Munzer Ad-Dajani
Tel.: 213-2-718857/73
Fax: 213-2-732165
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Argentina** (General Delegation)
Amb. Suhail Atel
Tel.: 5411-48166651
Fax: 5411-48166652
Riobamba 981, 1116 Buenos Aires, Argentina

04:000051

**Australia** (General Delegation)
Amb. Ali Kazak
Tel.: 61-62-950222
Fax: 61-62-950021
19 Carnegie Cres., Narrabundah
ACT 2604, PO Box 4646, Kingston
ACT 2604

**Austria** (Permanent Mission)
Amb. Faisal Awaideh
Tel.: 43-1-4088202/3
Fax: 43-1-4088202-10
E-mail: faisal_wich@hotmail.com
http: //www. Hotmail.com
Josefsgasse 5/1-1080 Vienna

**Bahrain** (Embassy)
Amb. Wafa Nabhan
Tel.: 973-276099
Fax: 973-276054
2801 St., Block 57
PO Box 1102, Manama, Bahrain

**Bangladesh** (Embassy)
Amb. Mohammed Zo'rob
Tel.: 880-2-603308/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dacca, Bangladesh

**Belgium** (General Delegation)
Amb. Shawqi Armali
Tel.: 32-2-7351639-2478
Fax: 32-2-7352478
110 Winston Churchill, 1180
Brussels

**Brazil** (Special Delegation)
Amb. Musa Odeh
Tel.: 55-61-2484S/2484482
Fax: 55-61-2485879
E-mail: Palestina@tba.com.br
Shis QI 09 Conj. 06 Casa 02, Lago
Sul, 72650-060 Brasilia-DF
or: PO Box 1055, 71620-980 Lago
Sul, Brasilia, DF, Brazil

**Bulgaria** (Embassy)
Chargé d'Affaires: Dr. Mohammed
Salaymeh
Tel.: 359-2-668947 / 668860
Fax 359-2-9632571
PO Box 87, Sofia, Bulgaria

**Canada** (General Delegation)
Amb. Dr. Baker Abdel Munem
Tel.: 1-613-7360053
Fax 1-613-7360535
E-mail: baker@ibm.net
   or: bakermunem@hotmail.com
www.cyberus.ca/~baker/gdpc.htm
45 Country Club Drive, Ottawa,
Ontario KIV 9WI Canada

**Chile** (Embassy)
Amb. Dr. Sabri Ateya
Tel.: 56-2-2065771/2065764
Fax: 56-2-2282466
E-mail: falastin@entelchile.net
Casilla postal 53170, Sentiago-1

**China** (Embassy)
Amb. Mustafa As-Safarini
Tel.: 86-1-65323318/53217574/
65323136
Fax: 86-1-653232416
PO Box 9009, Beijing, China

**Colombia** (Special Mission)
Amb. Ibrahim Al-Zeben
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
Calle 45 No. 14-76
Santafe de Bogota, Colombia

**Cuba** (Embassy)
Amb. Imad Jada'
Tel.: 53-7-242556/241114 (R.)
Fax 53-7-241159
Calle 20, No. 714, Entre 7Ma
Y.9 NA Miramar, Havana, Cuba

**Cyprus** (Embassy)
Amb. Samir Abu Ghazaleh
Tel.: 357-2-315010/11
Fax: 357-2- 312301
E-mail: palestin@spidernet.com.cy
PO Box 4669, Nicosia, Cyprus

**Czech Republic** (Embassy)
Amb. Samih Abdel Fattah
Tel.: 420-2-24311265-6
Fax: 420-2-24311133
E-mail: palestcz@mbox.vol.cz
PO Box 306, 11121 Prague 1

**Denmark** (General Delegation)
Amb. Dr. Moh'd Abu-Khoush
Tel.: 45-3-9617207
Fax: 45-3-9614207
Ehlersvej 5, 2900 Hellervp
Copenhagen, Denmark

**Egypt** (Embassy)
Amb. Zuhdi Al-Kidra
Tel.: 20-2-3384762-3
Fax: 20-2-3384764/3384760
33 An-Nahda St., Dokdi, Cairo

**Ethiopia** (Embassy)
Amb. Yousef Rajab Radil
Tel.: 251-1-610811/610672/710719
Fax: 251-1-611199
E-mail: pal.gmb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland** (General Delegation)
Amb. Zuheir El-Wazir
Tel.: 358-9-2789771
Fax: 358-9-2789770/672126
E-mail: pgd@palestinegd.fi
http://www.palestinegg.fi
Fredrikinkatu 25 A10, Helsinki
00120, or: PO Box 351, Helsinki
00121

**France** (General Delegation)
Amb. Leila Shahid
Tel.: 33-1-48286600
Fax: 33-1-48285067
14, Rue de Commandant Leandri
75015, Paris.

**Gabon** (Embassy)
Amb. Amin Abu Hasira
Tel.: 241-746012
Fax: 241-746014
PO Box 2168, Libreville, Gabon

**Germany** (General Delegation)
Amb. Abdallah Frenji
Tel.: 49-228-212035/6/8224650
Fax: 49-228-213594
E-mail: Palaestina@t-online.de
http://www.palaestina.org
August Bier Str. 33, 5300 Bonn 1

**Ghana** (Embassy)
Amb. Ibrahim Omar Khalil
Tel.: 233-21-772529/228578
Fax: 233-21-772528
POBox 1728 OSU, Accra, Ghana

**Greece** (Diplomatic Representation)
Amb. Abdallah Abdallah
Tel: 30-1-6726061-3
Fax: 30-1-6726064
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea** (Embassy)
Amb. Jamal Ghnaim
Tel.: 224-441132/413034
Fax: 224-412230
PO Box 1021, Conakry, Guinea

**Guinea Bissau** (Embassy)
Amb. Nabil Al-Wazir
Tel.: 245-215091/212710
Fax: 245-252650
PO Box 888, Bissau, G. Bissau

**Hungary** (Embassy)
Chargé d'Affaires: Khaled Ghazal
Tel.: 36-1-1804518
Fax: 36-1-1290357
PO Box 213, 11, Jizsefhegyi, UT 28-
30 G/11/6 1025, Budapest, Hungary

**India** (Embassy)
Amb. Khaled Al-Sheikh
Tel.: 91-11-6146605/4679115
Fax: 91-11-6142942/6872943
D1/27 Vasanthar
New Delhi 110057, India

**Indonesia** (Embassy)
Amb. Ribhi Awad
Tel.: 62-21-3108005/3105444
Fax: 62-21-3108011
JL Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran** (Embassy)
Amb. Salah Al-Zawawi
Tel.: 98-21-664501
Fax: 98-21-6402513
E-mail: plo@neda.net
PO Box 1455-3455, Tehran, Iran

**Iraq** (Embassy)
Amb. Azzam Al-Ahmad
Tel.: 964-1-7180209
Fax: 964-1-7181143
PO Box 3122, Baghdad, Iraq

10

PASSIA

**Italy** (General Delegation)
Amb. Nimer Hamad
Tel.: 39-6-7005041/7008791
Fax: 39-6-7005115
Piazza San Giovanni, In Laterano 72,
Rome, Italy 00184

**Japan** (General Delegation)
Amb. Walid Siam

**Jordan** (Embassy)
Amb. Omar Al-Khatib
Tel.: 962-6-5677517/5663813
Fax: 962-6-5661727
E-mail: palestine@nol.com.jo
PO Box 995757, Amman, Jordan

**Kazakhstan** (Embassy)
Amb. Mohammed Tarshahani
Tel. & Fax: 7-327-2601545/919501
E-mail: plokaz@asdc.kz
Kasteeva St. 38, Almaty 480100

**Korea, Democratic People's
Republic** (Embassy)
Amb. Shaher M. Abdallah
Tel.: 850-2-3817465/61
Fax: 850-2-3817259
PO Box 24, Pyong Yang

**Kuwait** (Embassy)
Chargé d'Affaires: Moh'd Abdel Jabr
Tel.: 965-2-6162l1/613160
Fax: 965-2-652450
PO Box 5363, As-Safat, Kuwait

**Lebanon** (PLO Office)
Amb. Shafiq Al-Hoot
Tel.: 961-1-300819
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya** (Embassy)
Amb. Ali Mohammed Mustafa
Tel.: 218-21-4443935
Fax: 218-21-3336161
PO Box 2466, Tripoli, Libya

**Malaysia** (Embassy)
Amb. Ahmed Al-Farra
Tel.: 60-3-4568905-6/909
Fax: 60-3-4561411
65 Jalan U Thant, PO Box 10554-
50716, 55000, Kuala Lumpur

**Mali** (Embassy)
Amb. Ahmed Abdel Rahim
Tel.: 223-2-25328
Fax: 223-2-26462
Email: ambpalestine@afribone.net.ml
PO Box 1951, Bamaco, Mali

**Mauritania** (Embassy)
Amb. Abdel Shafi Siyam
Tel.: 222-2-51343/ 52394
Fax: 222-2-53888
PO Box 408, Nouakchott

**Mexico** (Special Delegation)
Amb. Fawzi Al-Mashni
Tel.: 52-5-255-2904
Fax: 52-5-531-3821/4548936
E-mail: dpalestina@ticnet.com.mx

Lope de Vega 146 5, Piso col.
Polanco Apdo. Postal 5-045, C.P.
11570, D.F. Mexico

**Morocco** (Embassy)
Amb. Wajih Qassem
Tel.: 212-7-767331/766008
Fax: 212-7-767166
4 Zanket Soussa, PO Box 387,
Rabat, Morocco

**Mozambique** (Embassy)
Amb. Majed Wadi
Tel.: 258-1-742196
Fax: 258-1-492190
PO Box 1160, Maboto

**Netherlands** (General Delegation)
Amb. Yousef Al-Habbab
Tel.: 31-70-3617045/3604864
Fax: 31-70-3657847
E-mail: pgd@wxs.nl
73, Laan Copes Van Cattenburch
73, Razweg 1A, 2585 The Hague

**Nicaragua** (Embassy)
Amb. George Salamah
Tel.: 505-2-651916/760239/762388
Fax: 505-2-650589
E-mail: embpal@ns.tmx.com.ni
Las Colinas-Calle Las Flores # 136
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Samir Baker
Tel.: 234-1-617259
Fax: 234-1-618776
12 Festival Rd., Victoria Island, PO
Box 7891, Lagos, Nigeria

**Norway** (General Delegation)
Amb. Omar Kittmicto
Tel.: 47-2-2560547
Fax: 47-2-2731579
Drammensveien 104, 0273 Oslo

**Oman** (Embassy)
Amb. Awni Battash
Tel.: 968-697191/230
Fax: 968-697251
Muscat, Oman

**Pakistan** (Embassy)
Amb. Ahmad Abdel Razzak
Tel.: 92-51-291231/ 291185
Fax: 92-51-294703
No. 486, Islamabad, Pakistan

**Peru** (Special PLO Representation)
Chargé d'Affaires: Walid Ibrahim
Al-Mua'qat
Tel.: 51-1-4221-4241
Fax: 51-1-4221-4240
E-mail: palperu@telematic.com.pe
Av.Arequipa 4130 Of. 306
Miraflores, Lima 18, Peru

**Poland** (Embassy)
Chargé d'Affaires: Hafez Al-Nimr
Tel.: 48-22-8492122/8489126
Fax: 48-22-8489005
Ul. Staroscinska 1m7
PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Issam Bseisso
Tel.: 351-1-3621118/3621098
Fax: 351-1-3621095
E-mail: palestinaport@mail.telepac.pt
Rue 22 no. 2 Bairro de Belem
Apartado, 50027, 1700, 1400-383
Lisbon

**Qatar** (Embassy)
Amb. Yassin Al-Sharif
Tel.: 974-422530/31
Fax: 974-327639
Al-Khalij St., PO Box 138,
Doha 4100616

**Romania** (Embassy)
Amb. Fouad Al-Bitar
Tel.: 40-1-6132549/3127548
Fax: 40-1-6152467
E-mail: al_bitar@cable.ro
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Khalry Abdel Fattah
Tel.: 7-095-2013682/2022654
Fax: 7-095-2302083
Kropotkinsky per 26,
Moscow 119034

**Saudi Arabia** (Embassy)
Amb. Mustafa Hashem Al-Sheikh
Deeb
Tel.: 966-1-4880738/9
Fax: 966-1-4880721
PO Box 3589, Riyadh,
Saudi Arabia 11481

**Senegal** (Embassy)
Amb. Sa'id Al-Abassi
Tel.: 221-8242462
Fax: 221-241377
PO Box 3169, Dakar, Senegal

**South Africa** (Embassy)
Amb. Salman Al-Harfy
Tel.: 27-12-3430668/3426411-3
Fax: 27-12-3433458
E-mail: palembasa@intekom.co.za
PO Box 56021, Arcadia,
Pretoria 0007, South Africa

**Spain** (General Delegation)
Amb. Nabil Ma'rouf
Tel.: 34-1-3453258/66
Fax: 34-1-3454287
E-mail: embajada.palstina@mad.
servicom.es
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embassy)
Amb. Attalah Qobal'a
Tel.: 94-1-695991/588607
Fax: 94-1-6959920/588580
PO Box 207, 110/10 Wejerama
NW, Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Omar Shalayel
Tel.: 249-11-225475/6
Fax: 249-11-224974/224968
PO Box 2262, Khartoum, Sudan

*Index p. 130 ff*

PASSIA

**Sweden** (General Delegation)
Amb. Eugene Makhlouf
Tel.: 46-8-7551222/8151588
Fax: 46-8-7534403
E-mail: eugene.makhlouf@mbox
   300.swipnet.se
PO Box 83, 18205, Djurshohn
Stockholm, Sweden

**Switzerland** (General Delegation)
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 4122-7967860
E-mail: mission-
observer.Palestine@itu.ch
96 Route de Vernier
Case Postal 1828, 1211 Geneva 1

**Syria** (Embassy)
Amb. Mahmoud Al-Khalidi
Tel.: 963-11-4450688
Fax: 963-11-444352
PO Box 2889, Damascus, Syria

**Tanzania** (Embassy)
Amb. Fariz Mehdawi
Tel.: 255-51-22254
Fax: 255-51-68409
PO Box 20307, Dar As-Salaam

**Tunisia** (Embassy)
Chargé d'Affaires: Munir Ghannam
Tel.: 216-1-791288/790883/784725
Fax: 216-1-785973/782533
17 Rue Ernest Conseil,
PO Box 142, 1002 Tunis

**Turkey** (Embassy)
Amb. Fu'ad Yassin
Tel.: 90-312-4360823/24
Fax: 90-312-4377801
Filistin Sokak No. 45
06700 G.O.P., Ankara, Turkey

**United Arab Emirates**
(Embassy)
Amb. Khaled Malak
Tel.: 971-2-434652/434048
Fax: 971-2-434363
PO Box 841, Abu Dhabi, UAE

**United Kingdom** (Gen. Delegation)
Amb. Afif Safieh
Tel.: 44-208-5630008/3703245
Fax: 44-208-5630058
E-mail: 106323.3367@
   compuserve.com
5 Galena Road, Hammersmith,
London, W60LT United Kingdom

**United States** (PLO Office)
Amb. Hasan Abdel Rahman
Tel.: 1-202-785-8594
Fax: 1-202-887-5337
E-Mail: SH.9950@aol .com
1730 K Street, NW # 1004
Washington DC 20006

**Uzbekistan** (Embassy)
Amb. Nabil Lahham
Tel.: 7-3712-531017/549418/
   550266
Fax: 7-3712-531017

Imam At-Termezi St., House No.
50, The Index: 700100, Tashkent

**Vietnam** (Embassy)
Amb. Sayyed Al-Masri
Tel.: 84-4-8524013/253016
Fax: 84-4-8263696/8263699
E-Mail: palestine@hn.Vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen** (Embassy)
Amb. Yahya Rabbah
Tel.: 967-1-264237/264233-4/241518
Fax: 967-1-264236/9671/241518
PO Box 185, Sanaa, Yemen

**Yugoslavia** (Embassy)
Charge d'Affaires: Bader Akel
Tel.: 381-11-663372/66391
Fax: 381-11-663830
Maglajska 14, Belgrade 11000,
Yugoslavia

**Zimbabwe** (Embassy)
Amb. Ali Halimeh
Tel.: 263-4-725901-2
Fax: 263-4-725970
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## REPRESENTATION IN INTERNATIONAL BODIES

**League of Arab States**
Sec. Gen.: Amr Mousa
Tel.: 202-575-0511/2966
Fax: 202-574-0331
PO Box 11642
At-Tahrir Square, Cairo, Egypt
*Palestine Permanent Mission
(Arab League)*
Amb. Mohammed Sbeih
Tel.: 20-2-3609873/3602997/8
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
33 An-Nahda Street, Dokki
Cairo, Egypt

**Organization of the Islamic
Conference** (Permanent Mission)
Repr. Abdel Aziz Abu Ghosh
Tel.: 966-2-6872572/054
Fax: 966-2-6936407
PO Box 1253, Jeddah 21431
Saudi Arabia

**United Nations**
(Permanent Observer Mission)
Amb. Nasser Al-Kidwa
Tel.: 1-212-288-8500
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
*Geneva Office:*
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-Mail: mission-observer.
   Palestine@itu.ch

96 route de Vernier, Case postale
1828, 1211 Geneva 1, Switzerland

**UN Office & International
Organizations**
(Permanent Mission)
Amb. Faisal Awaideh
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna, Austria

**UNESCO** (Permanent Observer)
Amb. Ahmad Abdel Razeq
Tel.: 33-1-45683328
Fax: 33-1-45683340
1, Rue Miollis 75015
Paris, France

## PALESTINIAN AUTHORITY

### PRESIDENT'S OFFICE AND MINISTRIES

▶ **PRESIDENT'S OFFICE**
President: Yasser Arafat
Tel.: 08-2824670/1/2
   08-2841028/038
Fax: 08-2822365/6
http://www.p-p-o.com/
Central: Tel.: 08-2841028/38
Sec. Gen.: Tayyeb Abdul Rahim
Tel.: 08-2824171
Dir. Gen.: Dr. Ramzi Khoury
Tel.: 08-2824670/1
Cabinet Sec: Ahmad Abdul Rahman
Tel.: 08-2826890
Fax: 08-2822159
Spokesperson: Marwan Kanafani
Tel.: 08-2826021 / 054-871088
Fax: 08-2822518
Advisor: Nabil Abu Rudeineh
Tel.: 08-2825154
Fax: 08-2822365
Advisor: Gaith Abu Gaith
President's Representative:
Suleiman Ash-Shurafa
Economic Advisor: Khalid Slam
Tel.: 02-2987770
Fax: 02-2987771
Protocol Office:
Dir.: Khaled Al Yaziji
Tel.: 08-2824064/5
Fax: 08-2825092
President's Office, Jericho:
Dir.Gen.: Dr. Sami Musallam
Tel.: 02-2321241/2 / 050-323164
Fax: 02-2321291
President's Office, Ramallah:
Dir. Gen.: Imad Nahhas
Tel.: 02-2959929/8/2981370/1-4
Fax: 08-2822365
Planning Center (OPPC):
Dir.: Sulafa El-Hijawi
Tel.: 08-2820725
E-mail: oppc@palnet.com


PASSIA

http://www.oppc.pna.net
Neima Bldg., Rimal, Gaza
**National Institution Office:**
**Dir.:** Wa'el Nazif
Tel. & Fax: 02-2321411
School St, Jericho
**Press Office:**
Head: Mohammed Edwan
Tel.: 08-2821090
Fax: 08-2824777
**President's Archives:**
Dir.: Yousef Issa
Tel.: 08-2829451/2/6081
**PR:** Saeed Zahran

## ▶ MINISTRY OF AGRICULTURE

**Minister:** Hikmat Zaid
Tel.: 02-2961081-8
Fax: 02-2961080
E-mail: MOA@palnet.com
PO Box 197, Ramallah

Gaza Office:
Tel.: 09-2827805/829090
Abu Khadra Bldg., Al-Wahda St.,
PO Box 4014, Gaza
**Asst. Deputy:** Atta Abu Karsh
Tel. & Fax: 08-2830305
**Dir. Gen.:** Mahmoud Abu Samra
Tel.: 08-2829128 / 2882909

Nablus Office:
Tel.: 02-2386006/2382716
Fax: 09-2385542
**Deputy:** Azzam Tbaileh
Tel.: 02-2961080-8
Fax: 02-2961212
**Dir. Gen. Scientific Research & Consoling Dept.:** Abdullah Lahluh
Tel.: 02-2961080-8
**Planning and Policies Dept:**
Shaker Judeh

Jericho Office:
**Dir.Gen.:** Ibrahim Qtaishat
Tel.: 02-2322425/73
Fax: 02-2321280
**General Admin. of Projects:**
Head: Zakaria Salawdeh
Tel.: 02-2406029/6028
**Central Veterinary Department:**
Head: Dr. Moh'd Hassouneh
Tel.: 02-2406029/788
**Central Veterinarian Laboratory** (Ramallah)
Tel.: 02-2406502
           02-2406530
**Palestinian National Agricultural Research Center** (Jericho) Dir.: Dr. Ali Fatafta
Tel.: 02-2321923-5
Fax: 02-2321926

## ▶ MINISTRY OF CIVIL AFFAIRS

**Minister:** Jamil Tarifi
Tel.: 02-2987336-9/452-4/
Fax: 02-2987335/7451
Al-Bireh/Um Al-Sharayt, PO Box 2074, Ramallah
Gaza:
Tel.: 08-2827866/9647/49

Fax: 08-2829648
Tal Al-Hawa, Gaza
**Deputy:** Sufian Abu Zaydeh
Tel.: 08-2827846/41595
Fax: 08-2827846
**Asst. Deputy:** Zuheir Khalaf
**Dir.Gen. West Bank:** Wajih Al-Atari, Khaled Salim, Jamal Zaqout, Hussein Al- Shaikh
**PR:** Dir.: Fakhr Eddin Ad-Dik
**PA Civil Affairs Offices:**
Abu Dis: Tel.: 02-2799520
Fax: 02-2799920
Allenby Bridge: Tel.: 02-9943395
Bethlehem: Tel.: 02-2770590
           Fax: 02-2770591
Deir Al-Balah: Tel.: 08-2531517
           Fax: 08-2531518
Gaza: Tel.: 08-2894049/2822333
08-2829050/7856
Hebron: Tel.: 02-2226420
           Fax: 02-2226421
Jabalia: Tel.: 08-2459570
Fax: 08-2459571
Jenin: Tel.: 04-2501555
           Fax: 04-2501565
Jericho: Tel.: 02-2321448
           Fax: 02-2321030
Khan Younis: Tel.: 08-2851144
           Fax: 08-2054574
Nablus: Tel.: 09-2384404
           Fax: 09-2384405
Qalqilya:Tel.: 09-2942755
Fax: 09-2942757
Rafah: Tel. & Fax: 08-6713684/6140
Ramallah: Tel.: 02-2986512
           Fax: 02-2986513
Tulkarem: Tel.: 09-2674084/5
           Fax: 09-2674085
Salfeet: Tel.: 09-2515688
           Fax: 09-2515658

## ▶ MINISTRY OF CULTURE & ARTS

**Minister:** Yasser Abed Rabbo
Tel.: 02-2986205/6/2961819
Fax: 02-2986204
E-mail: moc@gov.ps
http://www.moc.gov.ps/
Ar-Rayan Bldg., Irsal St.,
PO Box 147, Ramallah
Gaza:
Tel.: 08-2824860/70
Fax: 08-2824860
PO Box 4024
**Deputy:** Yahya Hassan Yakhluf
Tel.: 02-2980396
**Dir. Gen.:** Ahmed Dahbour
Tel.: 08-2824850/60/70/7253
Fax: 08-2824860
Mustafa Hafez St., PO Box 4004,
Rimal, Gaza
**Advisor & Dir. Gen.:** Yousef Lubbad
**Director Generals:**
- **Literature & Publications:**
  Mahmoud Shqeir
- **Arts:** Leana Badr
- **Public Relations:** Ali Amer
- **Cultural Centers:** Ali Khalili
- **Hebron Office:** Yousef Tartouri

## ▶ MINISTRY OF DETAINEES & FREED DETAINEES AFFAIRS

**Minister:** Hisham Abdel Razeq
Tel.: 02-2961714/3, 08-2847148
Fax: 02-2963722
E-mail: mda@palnet.com
Shalash Bldg., Irsal St.,
PO Box 2105, Ramallah
**Deputy Dir. Gen.:** Radi Jarali
Tel.: 02-2961714/ 059-209922
Gaza:
Tel.: 08-2828979
Fax 08-2847148
**Office Dir.:** Mu'ath Al-Hanafi
Tel. & Fax: 08-2847148/58/68
**Asst. Dep.:** Khalil Ar-Rai
Tel.: 059-403400
**District Offices:**
Bethl.: Head: Ibrahim Najajreh
           Tel. & Fax: 02-2741642
Hebron: Munquez Abu A'twan
           Tel.: 02-2226423
           Fax: 02-2213993
Jenin: Nazmi Abdel-Ghafour
           Tel.: 04-2501184
Jerusalem: Dir.: Nibal Taqash
           Tel.: 02-2961714/3
           Fax: 02-2963722
Nablus: Abdul Rahman Daoud
           Tel.: 09-2374125
Qalqilya: Head: Salah Ghanaim
           Tel.: 09-2942587
Tulkarem: Head: Atef 'Ata
           Tel.: 09-2676691
**Ex-Detainees Rehabilitation Program**
Dir.: Radi Jamil and Nasser Jarai'
Tel.: 02-2980032/3
Gaza: Dir.: Mohammed Tlouli
Tel.: 08-2847168
(services, incl. health insurance, loans, job search assistance, education, vocational training, psychological counseling)

## ▶ MINISTRY OF ECONOMY & TRADE

**Minister:** Maher Al-Masri
Tel.: 08-2829140-2
Fax: 08-2826149/59
Rimal, Gaza
Ramallah:
Tel.: 02-2981214-9
Fax: 02-2981216
PO Box 1629, Ramallah
**Deputy:** Dr. Maher Al-Kurd
**Asst. Dep.:** Sulaiman Abu Karsh
**Asst. Deputy for Financial & Admin. Issues:** Tawfiq Shihabi
**Dir.Gen. of Trade:** Nasser Sarraj
Tel. & Fax: 08-2823343
**Directors:**
- **Trade:** Hamad Rafati
  Tel.: 08-2829140/1/2
  Fax: 08-2823343
  Ar-Rimal, Gaza
- **Trade, WB:** Abdul Hafiz Nofal
- **General Admin. for Trade Cooperation:** Saeb Bamleh
- **General Admin. for Enterprises:**
  Omar Lehroub

- **Services & Trade Unit:**
Ibrahim Muqaiyad
Tel.: 08-2829143
- **Coordination with Chambers of Commerce & International Organizations:**
Nidal Al Ahmad
**Import/Export Dept:**
Head: Hamad Ar-Raffati
Tel.: 08-2826139
Exhibitions & Markets Dept:
Majed Muhsen
Tel.: 02-2981214-6/07
*The Palestinian Development Gateway (PDG)*
Coordinator: Marwan Tarazi
Tel.: 02-2981213
Fax: 02-2981208
E-mail: info@psgateway.org
http://www.psgateway.org

▶ **MINISTRY OF EDUCATION**

Minister: n.a.
Tel.: 02-2983200/53/42/56/5555
Fax: 02-2983222
PO Box 576, Ramallah
Gaza:
Tel.: 08-2865209
        08-2829210/06
Al-Wihdeh & Al-Yarmouk St.
intersection, PO Box 435, Gaza
Deputy: Dr. Naim Abu Hommos
Tel.: 02-2983256/2983201/42
Advisor: Muwafaq Yasein
Tel.: 02-2983229
Asst. Deputy/Gaza: Abdallah
Abdul Mun'em
Tel.: 08-2861409/5200
Asst. Dep. for Admin./West
Bank: Jihad Zakarneh
Tel.: 02-2983289/3207
Asst. Dep. for Education/West
Bank: Dr. Said Assaf
Tel.: 02-2983238
**Director Generals:**
Acting Dir. Gen. for High
  Education: Rima Kilani
  Tel.: 02-2983287/ 3205
- **Administrative Affairs:**
  Azzam Abu Bakr
  Tel.: 02-2983292
- **Books & Educational Publi-
  cations:** Nihad Al-Sa'di
  Tel.: 02-2401550
- **Buildings & Projects:**
  Eng. Fawwaz Mujahed
  Tel.: 02-2983252
- **Curriculum Center:** Dr. Salah
  Yassin - Tel.: 02-2406756
- **Development & District
  Admin.:** Jihad Zakarneh
  Tel.: 02-2983291
- **Educational Activities & Stu-
  dents' Affairs:** Zainab Al-Wazir
  Tel.: 08-2821475
- **Educational Techniques:**
  Subhi Al-Kayyed
  Tel.: 02-2401119
- **Financial Affairs:** Moh'd Jubran
  Tel.: 02-2983206
- **Gen. Education:** Walid Zagha
  Tel.: 02-2983205

- **International & Public
  Relations:** Khalil Mahshi
  Tel.: 02-2983254
- **Supplies:** Hasan Sarsour
  Tel.: 02-2865206
- **Technical & Vocational
  Education:** Jamil Abu Sa'da
  Tel.: 02-2983235
- **Training & Educational
  Supervision:** Dr. Ghazi Eid
  Tel.: 02-2983255
- **Personnel & Registration
  Office:** Mohammed Hamida
  Tel.: 02-2983200
Legal Advisor: Khairi Hanoun
Tel.: 02-2983259
Advisor: Lucia Hijazi
Tel.: 02-2983251/68
**District Offices:**
Bethlehem: Head: Moh'd Al-Dibs
        Tel.: 02-2744392
Gaza: Mohammed El Hanjuri
        Tel.: 08-2829207
Hebron: Dr. Taysir Maswadeh
        Tel.: 02-2228990
Jenin: Jamal Tarif
        Tel.: 04-2501366
Jericho: Moh'd Abdel Qader
        Tel.: 02-2321244
Jerusalem: Abdul Muhsen Jabber
        Tel.: 02-6276514
J'lem Suburbs: Subhi Al Khatib
        Tel.: 02-2348627
Khan Younis: Ali Khalefa
        Tel.: 08-2054410
Nablus: Rima Zeid Al-Kilani
        Tel.: 09-2389544
North Gaza: Ismail Al-Jurnasi
        Tel.: 08-2453130
Qabatia: Head: Lutfi Kittaneh
        Tel.: 04-2432604
Qalqilya: Head: Mohammed Alia
        Tel.: 09-2940001/1111
Ramallah-Al-Bireh: Musa Jamhour
        Tel.: 02-2987623
Salfeet: Khalil Abu Libdeh
        Tel.: 09-2395661
South Hebron: Khalil Tmeizi
        Tel.: 02-2226366
Tulkarem: Husni Sadeq Badran
        Tel.: 09-2671038
Rafah: Said Nafah
        Tel.: 08-2140127

▶ **MINISTRY OF
ENVIRONMENT**

Minister: Dr. Yousef Abu Safiyeh
Tel.: 08-2822000/3000/2847208
Fax: 08-2839355
        08-2847198
E-mail: menaw6@gov.ps
http://www.mena.gov.ps
An-Nasser, Ath-Thwara St., Gaza
Deputy: Dr. Sufian Sultan Tamimi
Tel.: 02-2403495/8/3495
Fax: 02-2403494
Ramallah, PO Box 3841
Hebron:
Tel.: 02-2225328/9269
Fax: 02-2229279

▶ **MINISTRY OF FINANCE**

Minister: Moh'd Zuhdi Nashashibi
Tel.: 08-2863994/2863636/964/
        08-2826188/365/75/85/7262
Fax: 08-2820696
Beirut St., Tel Al-Haw...
PO Box 4007, Gaza
Ramallah:
Tel.: 02-2407121-4
        02-2400372/650/
        050-369350
Fax: 02-2405880
http://www.mof.gov.ps
Sateh Marhaba, Al-Bireh
PO Box 795, Ramallah
Min.'s: Dr. Atef Alawneh
Tel.: 02-2400372 / 059-341614
Asst.Deputy: Mohammed Jaradeh
Tel.: 08-2845288
**Director Generals:**
- **Gaza:** Sa'eed Aweidah
  Tel.: 08-2829247
- **West Bank:** Sami Ramlawi
  Tel.: 02-2400370
  Dir. Gen.: A'bla Nashashibi
  Tel.: 08-2825942
- **Budgetary Affairs:**
  Tel.: 08-2825225
- **Publications:** Ibrahim Al-Biltaji
  Tel.: 08-2829248
- **Personal/Administrative
  Affairs:**
  Basel Ar-Ramahi
  Tel.: 02-2400480
- **Income Affairs:** Jihad Zammari
  Tel.: 02-2407341
- **Finance:** Mahmoud Al-Saqa
  Tel.: 08-2829247
  Fax: 08-2825305
  -Auditing/Control: Said Al-
  Qidreh - Tel.: 08-2829423
- **Customs & VAT:**
  Gaza: Mohammed Issa
  Tel.: 08-2825733
  West Bank: Nasser Tahboub
- **Income Tax:**
  West Bank: Jihad Zamari (Acting)
  Tel.: 02-2407111
  Gaza: Bayyan Abu Shaban
  Tel.: 08-2822408
- **Salaries:** Mustafa Diab
  Tel.: 02-2401333

▶ **MINISTRY OF HEALTH**

Minister: Dr. Riad Za'noun
Tel.: 08-2829301-3 / 153/4
Fax: 08-2826325/295
E-mail: mohgaza@palnet.com
E-mail: pnamoh@palnet.com
http://www.moh.gov.ps/
Abu Khadra Bldg., PO Box 1035 or
PO Box 5001, Gaza
Ramallah:
Tel.: 02-2407743
Fax: 02-2407742
**Primary Health Care and
Public Health Directorate**
Tel.: 02-2987741
Fax: 02-2955765
Dr. Ziad Al-Haj Yassin Bldg., Al-
Balou', Al-Bireh

14


PASSIA

04:000056

**Deputy:** Dr. Munther Al-Sharif
Tel.: 09-2384771-6
Fax: 09-2384777
PO Box 14, Nablus
**Director Generals:**
- **Gaza:** Dr. Imad Tarawiyeh
  Tel.: 08-2829173/74
- **West Bank:** Dr. Fahed As-Said
  Tel.: 09-2384771-6
  Fax: 09-2384777
- **Children's Health:**
  Dr. Raghda Shawwa
- **Community Health:**
  Dr. Assad Ramlawi
  Tel.: 02-2957392/3
- **Dentistry:** Dr. Saqer Abu
  Qumboz
  Tel.: 08-2825782
  Dr. Raji Musleh
  Tel.: 02-2404744
- **Emergency:** Dr. Moh'd Salameh
- **Enviromental Health:** Dr.
  Ibrahim Attiyeh
  Tel.: 02-2955766/7392
- **Health Insurance:** Diab Ahmad
  Fadel
- **Health Promotion:** Dr. Zahira
  Habash
- **Hospitals:** Dr. Faisal Abu Shahla
- **International Cooperation:**
  Dr. Yousef Al-Hindi
  Tel.: 08-2838699
  Fax: 08-2826325
- **Pharmaceuticals:** Dr. Ziad
  Sha'ath
  Tel.: 08-2826448
  Dr. Walid Obeidallah
  Tel.: 02-2954698
- **Planning:** Khaled Abu Ghali
  Tel. & Fax: 08-2828003
  **Dir. of Research, Planning &
  Development:** Ghaleb Abu
  Baker
  Tel.: 09-2387275
  Fax: 09-2384777
- **Primary Healthcare:** Dr. Abdul
  Jabar At-Tibi
- **Preventive Medicine:**
  Dr. As'ad Ramlawi
  Tel.: 02-2957392/3
  02-2955657
- **PR:** Dr. Marwan Za'ayim/Gaza
  Tel. & Fax: 08-2826944
  Dr. Omar Al Nasser/ West Bank
  Tel.: 09-2384771
  Fax: 09-2384777
- **Public Health Admin.:** Dr.
  Nadim Toubasi
  Tel.: 02-2957391/8394
- **Treatment Abroad :** Dr. Majed
  El-Rayyes
- **Human Resourse
  Development:** Dr. Wael Issa
  Tel.: 08-2827298
- **General Admin. of Pharmacy**
  Dir.: Dr. Walid Ubeidallah
  Tel.: 02-2954698/7
  Fax: 02-2954697
**Quality Improvement Project**
Dir.: Dr. Nehaya Telbani
Tel.: 08-2827941
Fax: 08-2827225
http://www.qippna.org

**Health Services Management
Unit**
Dir.: Dr. Faisal Abdul Latif
Tel.: 09-2384771
Fax: 09-2384777
E-mail: hsmu@jrol.com
*District Offices:*
Bethl.: Dr. DeGaulle Haudali
  Tel.: 02-2741756/5
Hebron: Dr. Abdel Aziz Shqeir
  Tel.: 02-2227695/6078/7706
Jenin: Dr. Mohammed Toufakji
  Tel.: 04-2501033/2480
Jericho: Dr. Nazih Mulseh
  Tel.: 02-2322573/406/1292/3
Nablus: Dr. Sa'id Al Hamouz
  Tel.: 09-2376601/2/3/5
Qalqylia: Dr. Ziad Eid
  Tel.: 09-2940054/1054
Ramallah: Dr. Fawzi Falah
  Tel.: 02-2956521/5658/84850
Salfeet: Dr. Bassam Abu Madi
  Tel.: 09-2395620/674/727
Tulkarem: Dr. Sa'id Hanoun
  Tel.: 09-2671003/71423

▶ MINISTRY OF HIGHER
EDUCATION

**Minister:** Dr. Munther Salah
Tel.: 02-2982602/4
  02-2982600/30/4/7833
Fax: 02-2954518
E-mail: msalah@gov.ps
Office Dir.: Rana Halsah
Tel.: 02-2982602/18
Fax: 02-2954518
E-mail: rhalaseh@gov.ps
http://www.mohe@gov.ps
Um Sharayet, POBox 17360, J'lem
Gaza:
Tel.: 08-2820004/8824/14
Fax: 08-2828554
Al-Yarmouk//Omar Al-Mukhtar St.,
PO Box 5301, Gaza
**Deputy:** Eng. Hisham Kuheil
Tel.: 02-2954490/82604/
  08-2820004
E-mail: hkuheil@gov.ps
Dep.'s Office Dir.: Frosse Dabit
Tel.: 02-2982604
**Advisor:** Dr. Gabi Baramki
Tel.: 02-2982604
E-mail: gbaramki@gov.ps
**Press Office:** Mohammad Shtaiwi
Tel.: 02-2982604
E-mail: minister@mhe.planet.edu
**Director Generals:**
- **International & Cultural
  Relations:**
  Dr. Lily Feidy
  Tel.: 02-2982606/15
  E-mail: dg-ir@gov.ps
- **Students' Affairs:** Moh'd Khader
  Tel.: 02-2982627
  E-mail: dg-student@gov.ps
- **Technical Education &
  Colleges:**
  Tel.: 02-2982614
  E-mail: dg-tech-ed@gov.ps
- **Licensing & Accreditation:**
  Head: Dr. Ribhi Abu Sneineh
  Tel.: 02-2982639

E-mail: rsneineh@mhe.planet.edu
- **Admin. & Financial Affairs:**
  Dr. Abdul Karim Az-Zughayar
  Tel.: 02-2982608
  E-mail: dg-finance@gov.ps
- **Scientific Research:**
  Dr. Abdel Salam Shal'ab
  Tel.: 02-2982603
  E-mail: dg-research@gov.ps
- **Planning & Development:**
  Dr. Wael Al-Qadi
  Tel.: 02-2982620
  E-mail: dg-planning@gov.ps
- **University Education:**
  Tel.: 02-2982609
  E-m: dg-universities@mhe.planet.edu
Gaza: Dir.: Mohammed Abu Jarad
Tel.: 08-2820004
Fax: 08-2828554
E-mail: abujarad@gov.ps
PO Box 5301, Gaza
Nablus:  Dir.: Hani Makboul
Tel. & Fax: 09-2397103
Az-Zaka Bldg., Rafidia Main St.

▶ MINISTRY OF HOUSING

**Minister:** Dr.Abdul Rahman Hamad
Tel.: 08-2822233-6
Fax: 08-2822235
Damascus St., Southern Rimal, PO
Box 4034, Gaza
Ramallah:
Tel.: 02-2987704/51434/
  02-2986747/0154
Fax: 02-2987705
Irsal St., Al-Masayef, PO Box 2227
**Dep. Min.:** Marwan Abdul Hamid
**Dir. Gen.:**
- **Gaza:** Dr. Ramadan Al-Najjar
- **West Bank:** Adnan Abu Ayyash
**Dept. for Land Survey**
Tel.: 02-2957371/544
Bethl.: Tel. & Fax: 02-2743344
Hebron: Tel.: 02-2227623
  Fax: 02-2226040
Jenin: Tel. & Fax: 04-2501016
Jericho: Tel. & Fax: 02-2321264
J'lem: Tel. & Fax: 02-2797201
Nablus: Tel.: 09-2385343
  Fax: 09-2383816
Qalqilya: Tel.: 09-2949688
  Fax: 09-2940688
Ramallah: Tel.: 02-2956747
Salfeet: Tel.: 09-2399230
  Fax: 09-2395808
Tubas: Tel.: 09-2574395
  Fax: 09-2574504
Tulkarem: Tel.& Fax: 09-2671780

▶ MINISTRY OF INDUSTRY

**Minister:** Dr. Sa'di Al-Krunz
Tel.: 02-2987747
Fax: 02-2960350
E-mail: industry-VB@gov.ps
  pnaindus@p-i-s.com
http://www.industry.gov.ps/index.htm
Um Sharayet, POB 2073, Ramallah
Gaza/An-Nasser:
Tel.: 08-2829699/454/43707
Fax: 08-2824884

Gaza/Tal El-Hawa
Tel.: 08-2826463/9697/8
Fax: 08-2824884
**Asst. Deputy:** Dr. Jawad Naji
Hirzallah - Tel.: 02-2987748
**Dir.Gen.:** Dr. Nasr Jabr
Tel.: 08-2829454/6453/463
Fax: 08-2824884
**Dir. Gen.:** Rateb Al-A'mleh,
Majeda Al-Masri
**Research & Planning:**
Dr. Sami Abu Zarifeh
**District Offices:**
Bethl.: Head: Mahmoud Al Sha'er
Tel.: 02-2741776/2132
Hebron: Head: Sharaf Muhanna
Tel.: 02-2226393
Jenin: Head: Ziad Tu'meh
Tel.: 04-2503281
Nablus: Head: Kamal Ghannam
Tel.: 09-2385953/2
Tulkarem: Yousef Saleh Babiyeh
Tel.: 09-2672511
Qalqilya: Mosameh Mosameh
Tel.: 09-2943101

▶ **MINISTRY OF INFORMATION**

**Minister:** Yasser Abed Rabbo
Tel.: 02-2954042-4/2986465-8
Fax: 02-2954043
E-mail: mininfog@planet.edu
or: postmaster@mininfo.pna.org
http://www.pna.org/mininfo
Acre St., Al-Bireh, PO Box 224,
Ramallah
Gaza:
Tel.: 08-2824925/6200
Tel. & Fax: 08-2826100
An-Nasr St., PO Box 5195, Gaza
**Dir. Gen.:** Hasan Al-Kashif
Tel.: 08-2821672
Fax: 08-2821672/2824926
**Dir. Gen. West Bank:**
Mohammed Suleiman
Tel. 02-2966445/54044
Fax: 02-2954043
**District Offices:**
Bethl.: Tel. & Fax: 02-2765115
Hebron: Tel. & Fax: 02-2226938
Shalalah St., Natsheh Bldg.
Nablus: Tel.: 09-2384024
Sa'addin Bldg., Adel St.
- **International Relations &
Advisor to the Min.:** Şam'an
Khouri
**Director Generals:**
- **Press & Printed Materials:**
Hani Al-Masri
- **Financial & Admin. Affairs:**
Ibrahim Sajdiyeh
- **Local Media:** Muhannad Abdul
Hamid
- **Public Media:** Towfiq Bseiso
- **External/Local Media/Public
Relations:** Walid Alami
- **Women & Child Affairs:**
Clemence Khoury
- **South Governorate Office:**
Yacoub Shaheen

▶ **MINISTRY OF THE INTERIOR**

**Minister** (acting): Yasser Arafat
Tel.: 08-2829183/185
08-2829460
Fax: 08-2840165
An-Nasser St., Gaza
Ramallah:
Tel.: 02-2959395-7
Fax: 02-2959394
Al-Irsal St., PO Box 641
Hebron:
Tel.: 02-2227265/6350
Fax: 02-2228649
**Deputy:** Ahmad Said Tamimi
Tel.: 02-2957174
**Asst. Deputies.:** Zakaria Abdul
Rahim & Nidal 'Amer/ Gaza
Tel.: 08-2825442
**Asst. Dep.:** Jamil Shihadeh/ WB
Tel.: 02-2959395
**Dir. Gen.:** Dr. Awad Hijazi
- Gaza, Tel.: 08-2823088
Mohammed Lutfi Yassin
- West Bank
**Licensing Dept.:** 08-2829183
08-2825794
**Director Generals:**
- **Ministry:** Omar Al-Shibli
- **PR:** Sana' Abu Zayed
- **Organizations:**
Mohammed Al-Madhoun
Tel.: 08-2863800/4084/21661
Fax: 08-2829470
- **Passport & Naturalization:**
Jamal Al-Sumndt - Tel: 08-2828060
Hassan 'Alawi - Tel.: 02-2956410
- **Legal Dept.:** Hussein Assi
Tel.: 02-2322230/2321060
Fax: 02-2321061
Jericho
- **Directorate of Prisons:**
Col. Hamdi Reefi
Tel. & Fax: 08-2829112
Tel.: 08-2829589
- **Directorate of Police Training:**
Brig.Gen. Samih Nasser
Tel.: 08-2829366/65
Fax: 08-2823983
- **Civil Defence:**
Mahmoud Abu Marzouq
Tel.: 08-2863633 - Gaza
08-2841878 - Tal El-Hawa
08-2826047 - Tal El-Hawa
**Civil Defense Centers:**
Al-Bireh: Tel.: 02-2955595
Bethl.: Tel.: 110/02-2741122-3
Deir Al-Balah: Tel.: 102
08-2531129
Dura: Tel.: 02-2280677
Gaza: Tel.:102/08-2861233/3633
Hebron: Tel.: 02-2228844
Jabalia: Tel.: 102/08-2457836/35
08-2477835/6
Jenin: Tel.: 102/04-2501225
04-2503801
Jericho: Tel.: 02-2322658/1062
Khan Younis: 102 / 08-2053057
Nablus: Tel.: 09-2380598/1011
Qalqilya: Tel.: 09-2940440/1
Rafah: Tel.: 08-2135079
Ramallah: Tel.: 02-295880/5599

Salfit: Tel.: 09-2395757
Thahriyyeh: 02-2267111
Tulkarem: Tel.: 09-2672130
Yatta: Tel.: 02-2279607

▶ **MINISTRY OF JERUSALEM AFFAIRS**

**Minister:** Ziyad Abu Ziyad
Tel. & Fax: 02-2797450-1/6282159
050-248089
E-mail: pij@palnet.com
jeaff@alami.net
**Dir. Gen.:** Dr. Nimer Isma'il
Tel.: 02-2797451
**Technical Dept.:** Eng. Munther
Al-Shami
**Legal Dept.:** Rania Nassar
**Social Research:** Suheir Al-Hirbawi
**Public Affairs:** Rami Tahboub
Ras Qubsa, PO Box 115, Al-
Izzariyya

▶ **MINISTRY OF JUSTICE**

**Minister:** Freih Abu Meddein
Tel.: 08-2867109/20256
08-2845432/42
08-2822231/318/9118
Fax: 08-2867109/20265
**Deputy Min.:** Ibrahim Al Daghma
Tel.: 08-2822927
**Asst. Deputy.:** Hassan Abu Libdeh
Tel. & Fax: 08-2825286
**Atty. Gen.:** Zuheir As-Sourani
Tel.: 08-2829059/4584
**Dir.Gen.:** Atef Khudari
Tel.: 08-2820266
Fax: 08-2867109
**Dir. Gen./WB:** Farouk Abul Rub
Tel.: 02-2987662
Fax: 02-2954615
**Dir. Gen.:** Yahya Shrouro
Tel.: 08-2845432
Fax: 08-2867109
**Dir. Gen. Public Relations:**
Mohammed Abu Shawiesh
Tel.: 08-2829120
Fax: 08-2867109
**Legislation Department -
Diwan Al Fatwa Wal Tashrei'**
Head: Ibrahim Al Daghma
Tel.: 08-2822927/9118
Tel.: 02-2984304/6 (Ramallah)
Fax: 08-2829197
Fax: 02-2984306
**Chamber of the Chief Justice
High Court:**
Tel.: 08-2824501
Fax: 08-2822388/390
**Chief Justice, Shari'a Courts:**
Sheikh Mahmoud Salameh
Tel.: 08-2868485/3609

▶ **MINISTRY OF LABOR**

**Minister:** Rafiq An-Natsheh
Tel.: 02-2900375-9/2900990
Fax: 02-2900607
E-mail: info.mol.pna.org
http://www.mol.gov.ps
Main St., Betunia, PO Box 350,
Ramallah

16

04:000058

Gaza:
Tel.: 08-2863919/8393
08-2829147/640
Fax: 08-2868478/22400
Abu Khadra, PO Box 4021
**Asst. Deputy Ministers:**
Moh'd Sabbah (West Bank, Gaza)
Tel.: 02-2901373
Haider Ibrahim (West Bank)
Tel.: 02-2902404
**Employment Program:**
Dir.: Abdul Majeed Swailem
Tel.: 02-2900022
**Director Generals:**
- **Admin. & Financial Affairs:**
Mohammed Abu Sbeitan
- **Cooperatives:** Taher An-
Natsheh
- **Employment & Labor:**
Gaza: Said Mdalal
West Bank: Hussein Al-Abed
- **International, Arab & Public
Relations:** Hassan Saleh
- **Labor Inspection:** Mahmoud Al-
Shunaq
- **Labor National Institute:**
Fawaz Yassin
- **Labor Relations:** Riyad Jubran
- **Occupational Safety &
Health:**
Assef Sa'id
- **Planning & Information:**
Ghazi Al-Khalili
- **Social Insurances:**
Mohammed Hzayyim
- **Vocational Training:** Riad
Madani, Ahmad Al Khatib
- **Woman Affairs:** Ihsan Barnawi
**Media & Public Relations Dept.:**
Head: Ali Najmeddin
**Jericho Office:**
Husni Hamdan
Tel.: 02-2322616
02-2321161
Fax: 02-2321161
**Public Relations:** Hafez Abbassi
Tel.: 08-2822400/9129
**District Offices:**
Bethlehem: Head: Yassin Radi
Tel. & Fax: 02-2742557
Hebron: Head: Ali Qdaimat
Tel.: 02-2226116/7896
Fax: 02-2226115
Jenin: Head: Walid Bilbaisi
Tel.: 04-2501010
Jericho: Head: Ahmad Najim
Tel.: 02-2328616/1270
Fax: 02-2321270
Jerusalem: Hussein Abu Gharbieh
Tel.: 02-2796057/9862
Nablus: Head: Moh'd Abu Zaytun
Tel.: 09-2384639
Oaqilya: Head: Husni As-Saifi
Tel.: 09-2940010
Ramallah: Head: Ali Hamdan
Tel.: 02-2957395/6
Salfeet: Head: Baha' Eddin Taha
Tel.: 02-2395226
Tulkarem: Ghazi Nasrallah
Tel.: 09-2672147
Tubas: Ahmad Daraghmeh
Tel. & Fax: 09-2574535

*Index p. 130 ff*

► **MINISTRY OF LOCAL
GOVERNMENT**
**Minister:** Dr. Sa'eb Erekat
Tel.: 02-2322619/065
Fax: 02-2321240
E-mail: molg@p-ol.com
http://www.p-ol.com/~molg/
Kifl Al-Wad, PO Box 98, Jericho
Gaza:
Tel.: 08-2866844/494/29184/046
08-2820271/3/4478
Fax: 08-2867509
Ramallah: PO Box 731
Tel.: 02-2988291-4
Fax: 02-2988290
**Deputy:** Dr. Hussein Al-Araj
Tel.: 02-2988291
**Asst. Deputy/Gaza:** Ismail Abu
Shamaleh - Tel.: 08-2820271
**Asst. Deputy/WB:** Ahmed
Ghneim
**Dir. Gen.:** Jihad Hamdan,
Omar Samha, Qalqilya
**PR:** Dir.: Dr. Hani Al-Hrub
Tel.: 02-2988291
**District Planning Committee:**
Tel.: 09-2945394 - Qalqilya

►**MINISTRY OF NGO AFFAIRS**
**Minister:** Hassan Asfour
**Dir. Gen.:** Dr. Fathi Darwish
Tel.: 08-2834828/818
Fax: 08-2834858
**Dir., Planning & Development /**
Gaza: Khamis Rouk
E-mail: mongoa@gov.ps
http://www.mongoa.gov.ps
PO Box 1370, Gaza
Ramallah:
Tel.: 02-2401370-2/7220
Fax: 02-2401371
PO Box 20, Ramallah

► **MINISTRY OF PARLIA-
MENTARY AFFAIRS**
**Minister:** Nabil Amro
Tel.: 02-2960870/2
Fax: 02-2981101
E-mail: mpa@planet.edu
**Finance & Admin. Dir.:**
Mohammad Yaghi
Irsal St., Jaber Shafash Bldg., P.O
Box 4047, Ramallah

► **MINISTRY OF PLANNING
& INTERNATIONAL
COOPERATION**
**Minister:** Nabil Sha'ath
Tel.: 02-2867334/28224882/93
08-2829260/2821655/40
Fax: 08-2824090/2937/2482
E-mail: info@nmopic.pna.net
http://www.pna.gov.ps
PO Box 4017, Gaza City
West Bank:
Tel.: 02-2961860-2/850/1
02-2366000/2983914
Fax: 02-2963772
Al-Balu', Al-Bireh, PO Box 1336,
Ramallah or PO Box 54319, J'lem

**Deputy:** Dr. Samih Al Abed
Tel.: 02-2961851 / 059-352875
**Asst. Deputy:** Ali Sha'ath - Gaza
Tel.: 08-2826737 / 059-408115
**Dir. Gen.:** Dr. Majdi Khalidi
Tel.: 08-2822483
**Director Generals:**
- **Internat. Coop.:** Walid Siam
Ahmad Suboh
Tel.: 02-2961853
Hisham Mustapha
- **Gender Planning & Develop-
ment:** Zahira Kamal
Tel.: 02-2961856 /
050-500363 / 050-695342
- **Expatriate Affairs:** Anis Bargouthi
E-mail: expat@intlcoop.pna.net
Tel.: 02-2961860/1
- **Admin. & Financial Affairs:**
Said Al-Qudreh
Tel.: 08-2827828 / 02-2983927
- **Israeli Affairs:** Sufian Abu Zaydeh
Tel.: 08-2829258
- **Strategic & Sectoral Planning**
Khalil Nijim
Tel.: 02-2983904 / 052-634511
- **Institution Building & Human
Resources Development:**
Dr. Mohammed Ghadiyeh
Tel.: 02-2961864
**Science & Technology Unit:**
Head: Dr. Karim Tahboub
Tel. & Fax: 02-2983912
*PALESTA (Palestinian Scientists and
Technologists Abroad)*
E-mail: ask@palesta.net
http://www.palesta.net
Balou', Ramallah
**NPA Secretariat (National
Plan of Action for Palestinian
Children)**
Tel.: 02-2404760/1
Fax: 02-2404762
E-mail: npapal@palnet.com
http://palnet.com/~npasec/
As-Sahrafeh St., Al-Bireh, opp. Al-
Razi Hospital (Munis Tresh House),
PO Box 38144, Kufr Aqab
**PR Dept.:** Basel Jaber
Tel.: 02-2963772
**Media Office:** Basel Jaber
Tel.: 08-2867334

► **MINISTRY OF POSTS &
TELECOMMUNICATION**
**Minister:** Imad Al-Falouji
Tel.: 08-2822822/9171
Fax: 08-2825666
Gaza
Ramallah:
Tel.: 02-2986555/7/8/946
Fax: 02-2986556
Irsal St., Al-Balou', PO Box 674
**Deputy Min.:** Zuheir Lahham
Tel. & Fax: 08-2825666
02-2986563/6555
E-mail: zlaham@marna.com
P.O Box 5300, Gaza, Ar Rimal
**Dir. Gen.:** Mahmoud Diwan
**Director Generals:**
- **West Bank:** Samir Bakr

- **Communications:** Moh'd Skeik
- **Internal Control:** Majdi Jaber
- **Postal Affairs:** Taysir Sabri

▶**MINISTRY OF PUBLIC WORKS**

**Minister:** Azzam Al-Ahmad
Tel.: 02-2401208
Fax: 02-2400890
E-mail: mpw@palnet.com
Sateh Marhaba, Al-Bireh
PO Box 3961, Ramallah
Gaza:
Tel.: 08-2822310
Fax: 08-2865900
Arab League St., Rimal
**Deputy:** Deif Allah Al Akhras
**Director Generals:**
- **Public Works:** Afif Said
    Tel.: 02-2966006
    Fax: 02-2987889
- Jericho: Musa Jadallah
- **Planning & Studies:**Aqil Kharsam
    Tel.: 08-2862900
- **Technical Affairs:** Maher Ghneim
    Tel. & Fax: 02-2967451
- **Admin. & Financial Affairs:**
    Bassam Abu Gharbiyeh
    Tel.: 02-2400888
    Fax: 02-2400890

▶**MINISTRY OF SOCIAL AFFAIRS**

**Minister:** Intisar Al-Wazir (Um Jihad)
Tel.: 08-2829193/4/5/89
Fax: 08-2820686
Old Housing Bldg., Rimal, Gaza
Ramallah:
Tel.: 02-2959061/2986183/4
Fax: 02-2955723/2959060
Um Sharayet, PO Box 3525, Al-Bireh
**Deputy Min. & Dir. Gen.:**
Wahid M'teir
Tel.: 08-2869994
**Director Generals:**
- **Rehabilitation:** Rihab 'Issawi
    Tel.: 08-2848426/2848426
- **PR Dept.:** Abeer Abu Kishk
    Tel.: 02-2986183/4
- **Planning Unit:** Hana Al-Qaimari
    Tel.: 02-2959061/2986183-4
**Dir., Information & Statistics Dept.:** Ayman Sawalha
Tel.: 02-2956259
Fax: 02-2959060
**District Offices:**
Bethl.: Head: Diana Mubarak
    Tel.: 02-2741216/7
    Fax: 02-2770582
Hebron: Head: Sharif Jaradat
    Tel.: 02-2227653
    Fax: 02-2220898
Jenin: Tel. & Fax: 04-2436864
Jericho: Head: Ahmad Maharmeh
    Tel.: 02-2322504
Jerusalem: Head: Sha'lan Bahar
    Tel. & Fax: 02-2799969
Nablus: Head: Fadia Al Masri
    Tel.: 09-2383574/2387785
    Fax: 09-2380064

Qalqilya: Head: Dr. Saleh Mara'be
    Tel.: 09-2942588
Ramallah: Head: Zuheir Al-Zuheiri
    Tel.: 02-2958343
    Tel. & Fax: 02-2956277
Tulkarem: Head: Ra'eq Al-Dureydi
    Tel.: 09-2674244

▶ **MINISTRY OF SUPPLIES**

**Minister:** Abdul Aziz Shaheen
Tel.: 08-2840215/05/25/2825140
    059-419995
E-mail: supply@rannet.com
Al-Wihda St., Gaza
Ramallah:
Tel. & Fax: 02-2400891
Al-Balou', PO Box 2148, Al-Bireh
Um Sharayet: Tel.: 02-2987893
PO Box 2148, Ramallah
**Deputy:** Abdul Hamid Al-Qudsi
    Tel.: 02-2400892
**Dir. Gen.:** Adel Saqallah
    Tel.: 08-2874133
**Consultant:** Dr. Subhi Abu Sha'ireh
    Tel.: 02-2987893
**Director Generals:**
- **Northern Region:** Abdallah Skafi
    Tel.: 02-2400893/5/29878920
- **Financial & Admin. Affairs:**
    Riyad Aweidah
    Tel.: 08-2874147/8/9
- **Control & Inspection:**
    Gaza: Abdallah Fattah Humeid
    Tel.: 08-2874147-9
    West Bank: Mahmoud Id'eis
    Tel.: 02-2400895
- **PR:** Ibrahim Khader
**Gen. Directorate of Center Labs:** Tel.: 02-2987 893
**Dept. Hall Marketing and Inspection of Metals:**
Tel.: 02-2987894, Ramallah
Tel.: 09-2332022, Nablus
**Food Science Directorate:**
Tel.: 02-2987892
**District Offices:**
Beit Lahya: Tel.: 08-2458710
Bethlehem: Tel.: 02-2773544
Deir Al-Balah: Tel.: 08-2351519
Gaza City: Tel.: 08-2874177-9
Hebron: Tel.: 02-2220111/3333
Jenin: Tel.: 04-2437062/3
Jericho: Tel.: 02-2321598
Jerusalem: Tel.: 02-2798372
Khan Younis: Tel.: 08-2052100
Nablus: Tel.: 09-2386017/8
Qalqilya: Tel.: 09-2493108
Rafah: Tel.: 08-2135720
Ramallah: Tel.: 02-2902411
Tulkarem: Tel.: 09-2672718/9

▶ **MINISTRY OF TOURISM & ANTIQUITIES**

**Minister:** Mitri Abu Aita
Tel.: 02-2741581-3
Fax: 02-2743753
E-mail: mota@visit-palestine.com
http://www.visit-palestine.com
Nazzal Building, Main Street
PO Box 534, Bethlehem
**Deputy:** Abdallah Hijazi

Tel.: 02-2770603 / 08-2824866
Fax: 02-2770604
**Dir. Gen.:** Bajes Ismail
Tel.: 02-2760665
Fax: 02-2760898
**District Offices:**
Gaza: Tel.: 08-2824866/2829461
    Fax: 08-2824856
Hebron: Samer Masri
Tel.: 02-2229633
Fax: 02-2227633
Jenin: Majid Abu Rub
Tel.: 04-2438380
    Fax: 04-2348381
Jericho: Ayyoush Abed As-Salam
Tel.: 02-2322935
Fax: 02-2321229
Nablus: Imad Ya'ish
Tel.: 09-2385042-4
    Fax: 09-2385043
Qalqilya: Ibrahim Al- Hafi
Tel.: 09-2943143
Fax: 09-2943143
Ramallah: Daoud Odeh
Tel.: 02-2402530/2/3
Fax: 02-2402531
Salfeet: Sayel Al- Deik
Tel.: 09-2395967
Fax: 09-2395970
Tulkarem: 'Amer Al- Jitawi
Tel.: 09-2672356
Fax: 09-2679701

▶ MINISTRY OF TRANSPORT

**Minister:** Dr. Ali Qawasmi
Tel.: 02-2400944
Fax: 02-2400943
PO Box 399, Ramallah
**Asst. Deputy:** Ali Suleiman Ja'bari
Tel.: 02-2400944
Gaza: Tel.: 08-2829133/63762
    08-2863322
Fax: 08-2822297
**Dir. Gen.:** Mahmoud Qawasmi
Tel.: 02-2400946
**Director Generals:**
- **Licensing, Southern Districts:**
    Jibril Tibani - Tel.: 08-2825265
- **Licensing, West Bank:**
    Eng. Mohammad Jaradat
    Tel.: 02-2400944
- **Financial Affairs:** Ali Erekat
    Tel.: 02-2400944
- **Admin. Affairs & Supplies:**
    Abdul Jabbar Hamad

▶ MINISTRY OF WAQF & RELIGIOUS AFFAIRS

**Minister:** ——
Jerusalem
Tel.:
Hebron
Tel. & Fax: 02-2829070/2228213
Gaza
Tel.: 08-2866947
Fax: 02-2866947/2824837
Al-Yarmuk St., PO Box 283, Gaza
Izzariyya:
Tel.: 02-2799902/3
Fax: 02-2796222
Dar Al-Aytam Al-Islamia Bldg.

18

04:000060

**Dep.:** Sheikh Yusef Juma Salameh
**Asst. Deputy:** Aziz Amro
**Dir. Generals:**
- **Jerusalem Affairs:**
  Nasser Daoud Rifa'i
- **Directorates:** Bahjat Dweikat
- **Financial Affairs:** Moh'd
  Mustapha Ja'far, Khader Abu
  Sha'ban: Tel.: 08-2829050
  Mahmoud Al-Neirab:
  Tel.: 08-2829070
- **Christian Affairs:**
  Ibrahim Kandalaft
  Tel.: 02-6282339/050-391697
- **Heritage Dept.:** Yousef Hamad
  Tel.: 02-6285473
- **Islamic Research:** Mohd. Lafi
  Tel.: 08-2863943/47638
- **Legal Affairs:** Fathailah Al-
  Husseini & Fouad Siam
- **Women's Affairs Dept.:**
  Tel.: 08-2827628
**District Offices:**
Gaza: Tel.: 08-2826892
Nablus: Tel.: 09-2384274/5/6
Hebron & Southern District:
  Tel.: 02-2223005

▶ **MINISTRY OF YOUTH &
SPORT**

**Minister: ――――**
Tel.: 08-2868045/2826689/
  08-2822743/2668/9/7654
Fax: 08-2822736
E-mail: MYS@palnet.com
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2985981/2/8/6490/
  02-29559730-4
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 52
**Deputy Min.:** Dr. Ahmad Al-Yazji
Tel.: 08-2827645/2743
Fax: 08-2822736
**Asst. Deputy/West Bank:**
Dr. Jamal Al-Muheissen
Tel.: 02-2985983
**Dir. Gen.:** Rabiha Diab
Tel.: 02-2959733
**District Offices:**
Bethl.: Head: Khalil Shahwan
  Tel.: 02-2770680
Deir Al Balah: Tel.: 08-2531929
Gaza Compound: 08-2824956
Hebron: Abdul Nasser Al Sharif
  Tel.: 02-2226359
Jenin: Head: Ghassan Kabaha
  Tel.: 04-2502680
Jericho: Suleiman Abu Taleb
  Tel.: 02-2322498
J'lem: Head: Nabil Abu Omar
  Tel.: 02-2347998
Khan Younis:
  Tel.: 08-2054176/3671
Nablus: Head: Fathi Khader
  Tel.: 09-2381557
  Fax: 09-2382621
Qalqilya: Hussam Bal'awi
  Tel.: 09-2942761
Ramallah-Al-Bireh: Nimer Attyeh
  Tel.: 02-2959730/4/2985981/2

Fax: 02-2985991
Salfeet: Head: Reyad Amer
  Tel.: 09-25195623
Tulkarem: Head: A'la'a Haloub
  Tel.: 09-2672783
◆**Ben Weider Academy for
Fitness**
  Dir.: Dr. Nazih N'eirat
  Tel.: 02-2900972
  Fax: 02-2900971
  Beitunia
◆**Majed As'ad Sports'
Compound**
  Dir.: Daoud Mitwali
  Tel.: 02-2400144
  Al-Bireh
◆**The Martyr Salah Khalaf
Center for Young Leaders**
  Dir.: Marwan Wishahi
  Tel.: 09-2578620
  Al-Fara'a

▶ **MINISTERS WITHOUT
PORTFOLIO**

**Minister:** Salah Ta'amari
(Settlements)
Tel.: 02-2765308
  050-202947 / 052-202947
Fax: 02-2743503

**Minister:** Dr. Nabil Kassis
(Bethlehem 2000)
Tel.: 02-2988433
Fax: 02-2988435

**Minister:** Jirar Qudwa
(General Monitoring Commission)
Tel.: 08-2829187
Fax: 08-2821703

---

**PLC - PALESTINIAN
LEGISLATIVE
COUNCIL**

**Speaker:** Ahmed Qrei'a (Abu Ala')
Tel.: 02-2987716/2959595
  059-542666
  02-6279263 - res.
Fax: 02-2987712
Main Office, Al-Bireh:
Tel.: 02-29877114/5/7
Fax: 02-2987719
Gaza:
Tel.: 08-2827027/9337/8
  08-2824194/3953
Fax: 08-2827037/4174/2596
E-mail: palplc@planet.edu
http://www.pal-plc.org
1ˢᵗ **Deputy:** Ibrahim Abu Naja
Tel.: 08-2824154 / 059-448448
Fax: 08-2824174
2ⁿᵈ **Deputy:** Ghazi Hanania
Tel.: 02-2987222/54110
  059-301357
Fax: 02-2957062
**Dir. Gen.:** Mahmoud Labadi
Tel.: 02-2987720 / 2960733
  050-532747
Fax: 02-2987720

**Dir. Gen. of the Speakers**
**Office:** Salah Al-Ayan
Tel.: 02-2987716 / 050-377915
Fax: 02-2987712
**Financial Department**
Abdul Karim Abu Taha
Tel. & Fax: 02-2987721
Tel.: 059-205206
**PLC Committees**
Dir.: Ibrahim Khreisheh
Tel.: 02-2987719 / 050-566317
**Media & Information Dept.**
Dir.: Bazem Barhoum
Tel.: 02-2987718/2402718
**PR Department**
Dir.: Nadia Sartawi
Tel. & Fax: 02-2960332/050-281193
**Administrative Affairs:**
Dir. Gen.: Izzideen Abu Safiyeh
Tel.: 08-2824488
  050-316080 / 059-316080
Library: Dir.: Lina Queider
Tel.: 02-2958892 / 050-363848
Legal Dept.: Jamal El Khatib
Tel.: 02-2400717

▬▬▬ **PLC MEMBERS** ▬▬▬

▶ **JERUSALEM DISTRICT**

**Jerusalem District Office** (7 seats)
Tel.: 02-2347450/1
Fax: 02-2347452

**Ahmad Qrei'a (Abu Ala)**
Tel.: 02-2987716/59595 – off.
  059-542666/6279263 - res.
Fax: 02-2987712

**Hanan Ashrawi**
Tel.: 02-5851842/35462 – off.
  02-2951928/9 - res.
  059-201207/6
Fax: 02-5835184

**Dr. Emile Jarjou'i**
Tel.: 02-2741171/5 – off.
  02-5828066 – res.
  050-243601
Fax: 02-2766401/2742514

**Hatem Abdel Qader**
Tel.: 02-2347450/1 – off.
  052-867629
Fax: 02-2347452

**Ahmad Al-Batsh**
Tel.: 02-2347450 – off.
  02-2449561 - res.
  052-222327
Fax: 02-2347452

**Ahmad Hashem Az-Zughayar**
Tel.: 02-6282351/2347450 – off.
  02-6276788/050-389761 - res.
Fax: 02-2347452

**Ziad Abu Zayyad**
Tel.: 02-6282115/2797450/1 – off.
  02-6282159
  02-2799748 / 050-248089
Fax: 02-6273388
E-mail: pij@palnet.com

PASSIA

04:000061

### ▶ BETHLEHEM DISTRICT

**Bethlehem District Office**
(4 seats)
Officer: Fuad Suleiman Salem
Tel.: 02-2743503/ 059-233536
Fax: 02-2743503

**Mitri Abu Aitta**
Tel.: 02-2744542/5440 – off.
02-2741641 – res.
050-510047
Fax: 02-2744544

**Bishara Daoud**
Tel.: 02-2742966/5440 – off.
02-2742242 – res.
050-381090
Fax: 02-2744546

**Salah At-Ta'mari**
Tel.: 02-2765308 – off.
02-2772366 – res.
050-202947
Fax: 02-2743503

**Daoud Az-Zeir**
Tel.: 02-2770461 – off.
050-263556/ 059-205271
Fax: 02-2765060

### ▶ DEIR AL-BALAH DISTRICT

**Deir Balah District Office** (5 seats)
Tel. & Fax: 08-2552166

**Freih Abu Meddein**
Tel.: 08-2822231 / 050-314142
08-2822231- Res.
Fax: 08-2820265/2552166

**Ibrahim Al-Habbash**
Tel.: 08-2552166
08-2531321 – res.
059-408332
Fax: 08-2552166

**Sa'adi Al-Krunz**
Tel.: 08-2552166/2843707
059-908331
Fax: 08-2552166/2824884

**Jalal Al-Msadar**
Tel.: 08-2552166/30950
059-401015
Fax: 08-2552166

**Jamileh Saydam**
Tel.: 08-2552166 - off.
08-2824116 – res.
059-408379
Fax: 08-2552166

### ▶ GAZA CITY DISTRICT

**Gaza District Office** (11 seats)
Tel.: 08-2822788
Fax: 08-2822449

**Ziad Abu Amr**
Tel.: 08-2836617 / 059-408407
08-2824356 – res.
Fax: 08-2836627

**Marwan Kanafani**
Tel.: 08-2826021/5470
059-408119
Fax: 08-2826031

**Nahedd Ar-Rayyes**
Tel.: 08-2824896 – off.
050-228746
Fax: 08-2824896

**Faraj As-Sarraf**
Tel.: 08-2866596 – off.
08-2860011 – res.
059-408423
Fax: 08-2866596

**Yousef Ash-Shanti**
Tel.: 08-2867105/74003
059-408368 / 052-379414
Fax: 08-2824993

**Fakhri Shaqoura**
Tel.: 08-2842440 – off.
08-2824288 / 059-408158
Fax: 08-2825324

**Rawya Ash-Shawwa**
Tel.: 08-2860177 – off.
08-2821242 – res.
059-408416
Fax: 08-2824177

**Intisar Al-Wazir**
Tel.: 08-2827474 – off.
08-2824730 – res.
050-326999
Fax: 08-2820686

**Wajih Yaghi**
Tel.: 08-2825732 – off.
059-408415
Fax:08-2822449

**Musa Az-Za'bout**
Tel.: 08-2822788 – off.
08-2869747 / 059-408412 -res.
Fax: 08-2833577

**Reyad Az-Zanoun**
Tel.: 08-2829301-2 – off.
08-2826666 - res.
050-349671
Fax: 08-2826295

### ▶ HEBRON DISTRICT

**Hebron District Office** (10 seats)
Tel. & Fax: 02-2226766

**Zahran Abu Qbeitah**
Tel.: 02-2226766/ 6390 – off.
02-2279331 – res.
050-533979
Fax: 02-2279331

**Ali Abu Ar-Rish**
Tel.: 02-2251911/26390 – off.
050-233926 / 059-205178
Fax: 02-2226766/7

**Musa Abu Sabha**
Tel.: 02-2226766/7 – off.
02-2227026 – res.
050-356815 / 059-205186
Fax: 02-2226766/7

**Suleiman Abu Sneineh**
Tel.: 02-2226766/7 – off.
02-2228550/6398
050-537729 / 059-205176
Fax: 02-2226766/7

**Nabil Amro**
Tel.: 02-2960872/3 – off.
02-2958433 – res.
050-573784 – 059-205025
Fax: 02-2981101

**Mohammed Al-Hourani**
Tel.: 02-2226766/7
059-205204
Fax: 02-2226766/7

**Rafiq An-Natsheh**
Tel.: 02-2900375-9 – off.
02-2900990 / 02-2224244
052-390555/ 059-224244
Fax: 02-2226115/6

**Ali Al-Qawasmi**
Tel.: 02-2220901/2400944 – off.
02-2228165/6910 – res.
050-433942 / 059-433942
Fax: 02-2228156/6766/7

**Jamal Ash-Shobaki**
Tel.: 02-2226766/7 – off.
02-2745880 – res.
050-289722 / 059-205304
Fax: 02-2226766/7

**Abbas Zaki**
Tel.: 02-2223851-3/ 6391 – off.
02-2222444 – res.
050-388678 / 059-224455
Fax: 02-2223853

### ▶ JABALIA DISTRICT

**Jabalia District Office** (7 seats)
Tel. & Fax: 08-2477337

**Hisham Abed Ar-Razek**
Tel.: 08-2457337 – off.
08-2457911 – res.
050-369732 / 059-408181
Fax: 08-2457337

**Yousef Abu Safieh**
Tel.: 08-2457337 – off.
08-2457744 – res.
059-408262
Fax: 08-2457337

**Fuad Eid**
Tel.: 08-2457337 / 059-408328
08-2456624 – res.
Fax: 08-2457337

**Emad Al-Falouji**
Tel.: 08-2825612
08-2456235 – res.
059-433943
Fax: 08-2824555

**Abdul Rahman Hamad**
Tel.: 08-2825903/777/9149/2235
059-408120
Fax: 08-2824086/849

20

**Karam Sarandah**
Tel.: 08-2457337 / 052-332567
    08-2458750 – res.
Fax: 08-2457337

**Kamal Ash-Sharafi**
Tel.: 08-2457337/059-408321-off.
    08-2456428 – res.
Fax: 08-2457337

▶ **JENIN DISTRICT**

**Jenin District Office** (6 seats)
Tel.: 04-2437161/2
Fax: 04-2437163

**Azzam Al-Ahmad**
Tel.: 02-2402206/4181 – off.
    050-500104
Fax: 02-2400890

**Jamal Shatl Al-Hindi**
Tel.: 04-2437161/2 – off.
    04-2430320 / 059-205121
Fax: 04-2439580

**Ahmad Irsheid**
Tel.: 04-2437161/2 – off.
    04-2502060 / 059-205174
Fax: 04-2439580

**Burhan Jarrar**
Tel.: 04-2437161/2 – off.
    04-2436901 – res.
Fax: 04-2439580

**Hikmat Zeid Al-Kilani**
Tel.: 02-2961080-8 / 09-2
    059-205147 / 04-2501027
Fax: 02-2961212

**Fakhri Turkman**
Tel.: 04-2437161/2 – off.
    04-2436650 /059-205377
Fax: 04-2439580

▶ **JERICHO DISTRICT**

**Jericho District Office** (1 seat)
Tel.: 02-2321540/1

**Sa'eb Erekat**
Tel.: 02-2322619/065 – off.
    02-2322304 – res.
    050-523405 / 059-205190
Fax: 02-2321540

▶ **KHAN YOUNIS DISTRICT**

**K. Y. District Office** (8 seats)
Tel.: 08-2051349/2051134
Fax: 08-2051134

**Ibrahim Abu An-Naja**
Tel.: 08-2824154 – off.
    08-2825999 – res.
    059-448448
Fax: 08-2824154

**Abdul Karim Abu Salah**
Tel.: 08-2051134 – off.
    08-2073448 – res.
    059-408314
Fax: 08-2051134

*Index p. 130 ff*

**Hassan Asfour**
Tel.: 08-2823657/5552
    059-347226
Fax: 08-2823487

**Ra'fat An-Najar**
Tel.: 08-2052445 – res.
    08-2051134/059-760887
Fax: 08-2051134

**Ahmad Nasr**
Tel.: 08-2822576 - off.
    08-2866351 – res.
    059-413925
Fax: 08-2823055/2022576

**Nabil Sha'ath**
Tel.: 08-2829260
Fax: 08-2824090

**Ahmad Ash-Shibi**
Tel.: 08-2051134 – off.
    08-2071275 – res.
    059-484150
Fax: 08-2071531

**Jawad At-Tibi**
Tel.: 08-2051134 / 059-762115
    052-256001
Fax: 08-2051134

▶ **NABLUS DISTRICT**

**Nablus District Office** (8 seats)
Tel.: 09-2333231 / 059-204410
Tel. & Fax: 09-2385647

**Kamel Al-Afghani**
Tel.: 09-2385647/33490
    · 059-205460
    09-2380756 – res.
Fax: 09-2386441

**Salloum Samri**
Tel.: 09-2333490 – off.
    09-2385888 / 059-205454
Fax: 09-2385888

**Husam Khader**
Tel.: 09-2385930 – off.
    09-2380936 – res.
    059-205410
Fax: 09-2380936

**Maher Al-Masri**
Tel.: 02-2981213 – off.
    09-2387748 - res.
    050-373705
Fax: 02-2981208

**Mu'awiyah Al-Masri**
Tel.: 09-2333490 – off.
    09-2379912
    050-288671 / 059-205448
Fax: 09-2386441

**Dalal Salameh**
Tel.: -2385647 09– off.
    059-205470 / 052-236594
Fax: 09-2385647

**Ghassan Ash-Shaka'a**
Tel.: 09-2379313
    09-2371451 - res.
    059-205400
Fax: 09-2374690

**Fayez Zeldan**
Tel.: 08-2821309 – off.
    059-408409
Fax: 08-2821309

▶ **QALQILYA DISTRICT**

**Qalqilya District Office** (2 seats)
Tel.: 09-2943044/ 059-797147
Fax: 09-2943045

**Mahmoud Da'as**
Tel.: 09-2943044 – off.
    09-2998573 - res.
    050-220877
Fax: 09-2943045

**Othman Ghashash**
Tel.: 09-2943044 – off.
    09-2942423
Fax: 09-2943045

▶ **RAFAH DISTRICT**

**Rafah District Office** (5 seats)
Tel.: 08-2136911/2825931
Fax: 08-2136912

**Abed Rabbo Abu O'un**
Tel.: 08-2136911 – off.
    08-2137150 – res.
    059-408392
Fax: 08-2136912

**Rouhi Fatouh**
Tel.: 08-2823953/4194 – off.
    08-2824184 / 050-566319
Fax: 08-2846433

**Mohammed Hijazi**
Tel.: 08-2136910/1/5108 – off.
    08-2136836/2826725 – res.
    059- 859561
Fax: 08-2136912

**Suleiman Ar-Rumi**
Tel.: 08-2136911 – off.
    08-2136606/8 / 059-411044
Fax: 08-2136912

**Abdul Aziz Shaheen**
Tel.: 08-2823953/6430/4324 – off.
    08-2136828 / 2827146
Fax: 08-2824324/5140

▶ **RAMALLAH DISTRICT**

**Ramallah District Office** (7 seats)
Tel.: 02-2987628/719

**Marwan Barghouti**
Tel.: 02-2954949/50 – off.
    059-205211
Fax: 02-2985729

**Qadura Fares**
Tel.: 02-2987628 - off.
    059-205142
Fax: 02-2987214

**Abdul Fatah Hamayel**
Tel.: 02-2980341 – off.
    02-2980341
    02-2957272 / 059-205166

PASSIA

**04:000063**       21

**Ghazi Hanania**
Tel.: 02-2957060 – off.
02-2957222
02-2954110 – res.
059-301357
Fax: 02-2957060/2

**Abdul Jawad Saleh**
Tel.: 02-2958435 – off.
02-2986718 / 059-459352
Fax: 02-2958423

**A'zmi Ash-Shu'aybi**
Tel.: 02-2954072/3 – off.
02-2401084 – res.
Fax: 02-2954071

**Jamil Al-Tarifi**
Tel.: 02-2987452/3/4 – off.
02-2952875 – res.
Fax: 02-2987451
02-2987335

▶ **SALFIT DISTRICT**

**Salfit District Office** (1 seat)
Tel.: 09-2515669
Fax: 09-2515668

**Ahmad Ad-Deik**
Tel.: 09-2515668/9 – off.
02-2954080 / 059-205210
Fax: 09-2515668

▶ **TUBAS DISTRICT**

**Tubas District Office** (1 seat)
Tel.: 09-2376887
050-660469 / 059-733373

**Hashem Suleiman Saleh Daraghmeh**
Tel.: 09-2376887 / 059-205451
Fax: 09-2376887

▶ **TULKAREM DISTRICT**

**Tulkarem District Office** (4 seats)
Tel. & Fax: 09-2676026

**Mufid Abed Rabbo**
Tel.: 09-2676026
02-2403787 - res.
059-205723
Fax: 09-2676026

**Al-Tayyeb Abdul Rahim**
Tel.: 08-2824174 – off.
Fax: 08-2824604

**Hakam Bala'wi**
Tel.: 08-2824276/02-2984373 -off.
Fax: 02-2984374

**Hassan Khreisheh**
Tel.: 09-2676026 – off.
09-2674166/5029
059-205071
Fax: 09-2675029

## PLC COMMITTEES

**Budget Committee**
Chair: Daoud Az-Zir
Tel.: 02-2400714/5
059-205271 / 050-201005
Fax: 02-2987719

**Economic Committee**
Chair: Jamal Shobaki
Tel.: 02-2226767
050-289722 / 059-205304
Fax: 02-2226766

**Educational Committee**
Chair: Abbas Zaki
Tel.: 02-2223851-3/6390/1/2444
08-2825605
050-388678 / 059-224455
Fax: 02-2223853

**Interior & Security Committee**
Chair: Fakhri Shaqura
Tel: 08-2825324/42440/059-408158

**Jerusalem Committee**
Chair: Ahmad Hashem Az-Zughayar
Tel.: 02-2347450 / 050-389761
Fax: 02-2347452

**Land & Settlement Committee**
Chair: Salah Ta'mari
Tel.: 02-2743023 - off.
02-2765308 / 050-202947
Fax: 02-2743502

**Legal Committee**
Chair: Abdul Karim Abu Salah
Tel.: 08-2051134 / 059-408314
Fax: 08-2051134

**Parliamentary Monitoring Committee**
Chair: Qadura Fares
Tel. & Fax: 02-2987628
Tel.: 059-205142

**PLC Affairs Committee**
Chair: Ahmad Qrei'a
Tel.: 02-2987716 / 2963636
Fax: 02-2987712

**Political Committee**
Chair: Dr. Ziad Abu Amr
Tel.: 08-2836617 / 059-408407
Fax: 08-2836627

**Refugees & Diaspora Committee**
Chair: Jamal Shati Al-Hindi
Tel.: 04-2437161/2 / 059-205121
Fax: 04-2437163

## PA AGENCIES AND INSTITUTIONS

**Gaza International Airport**
Chair: Fayez Zeidan
Dir. Gen.: Salman Abu Halib
Tel.: 08-2134119 / 4129 (Tower)
08-2821309/2134338/58
08-2134279/89/99 (Info)
Fax: 08-2821309/7844

E-mail: gaza-int@hally.net
http://www.gaza-airport.org
PO Box 8007, Rafah, Gaza
Airport Security: 08-2134339/49
Preventive Security: 08-2134369

**General Control Institution**
Chairman: Jirar Qudwa
Tel.: 08-2829187 / 282737
Fax: 08-2821703
Dir. Gen.: Abdellatif Matar
Tel.: 02-2407354/03
Fax: 02-2407304
Nablus:
Contact: Mazen Mahroum
Tel.: 09-2385122

**General Personnel Council**
Chairman: Dr. Moh'd Abu Sharia
Ramallah:
Tel.: 02-2980640/7791/2
Fax: 02-2980640/7793
Um Sharayet, PO Box 1995, Ramallah
Gaza: Tel.: 08-2829008
Fax: 08-2822236
E-mail: diwan@palnet.com
Abu Khadra Complex, Gaza

**General Petroleum Corporation**
Chairman: Harbi Sarsoour
Tel.: 02-2404988-9/16
Fax: 02-2404003
E-mail: gpc@palnet.com
Nablus main St., Silwadi building,
P.O Box 3725, Al Bireh
Gaza:
Tel.: 08-2823745
Fax: 08-2843407
E-mail: gpchq@palnet.com
PO Box 1444, Rimal, Gaza

**Government Computer Center**
Dir. Gen.: Dr. Ghassan Qadah
Tel.: 02-2961866/7
Fax: 02-2961865
http://www.gcc.g.ov.ps/
Opp. Bridge Academy, Ar-Ram
Gaza: Dir.: Dr. Bishara Khouri
Tel.: 08-2829262/3
Fax: 08-2863900
Abu Khadra Bldg.

**Institute for Administrative Development**
Dep. Dir. Gen.s: Bana Kalotl, Ghada Hazboun
Ramallah: Tel.& Fax 02-2965130
Um Sharayet, POB 1995, Ramallah
Gaza: Tel.: 08-2829228
Fax: 08-2829012
E-mail: diwan@palnet.com
Southern Ar-Rimal , Gaza

**Martyrs' Families & Prisoners' Institution (M's F. & I.C.E.)**
Dir. Gen.: Yousef Jubran
Dir.: Amneh Al-Hassan
Tel.: 02-2958507 / 02-2986268
Fax: 02-2986268
Ramallah

22

04:000064

Bethl.: Dir.: Yousef Abu Laban
    Tel. & Fax: 02-2770945
Deir Al-Balah: Tel.: 08-2536301
Gaza: Dir.: Mohammed Arafat
    Tel.& Fax: 08-2824727
Hebron: Dir.: Moh'd Abu Sharar
    Tel. & Fax: 02-2223888
Jenin: Dir.: Ghazi Abdul Hadi
    Tel. & Fax: 04-2436864
Jerusalem: Dir.: Khaled Kharouf
    Tel. & Fax: 02-2798433
Khan Younis: Tel.: 08-2061533
Nablus: Dir.: Ali Assad
    Tel. & Fax: 09-2385550
Qalqilya: Dir.: Mai Zeid
    Tel. & Fax: 09-2944373
Rafah: Tel.: 08-2130708
Salfit: Dir.: Zahra Qaroush
    Tel. & Fax: 09-2519326
Tulkarem: Dir.: Zuheir Khatab
    Tel. & Fax: 09-2680477
Jericho: Dir: Ahmad Maharmeh
    Tel.: 02-2322504

**National Center for Public
Administration & Human
Resource Development**
(MOPIC)
Dir., Gaza: Mohammed Naja
Tel.: 08-2829260/67334/8909
    08-2821218
Fax: 08-2824090
Ramallah: Tel.: 02-2961860-5
    Fax: 02-2961851

**National Center for Studies &
Documentation**
Head: Abdallah Hourani
Tel. & Fax: 08-2822028/65716
    08-2848778
E-mail & Fax: n-c-s-d@palnet.com
Jala' St., Rimal, POB 5256, Gaza

**Palestine Airlines**
Chair/Dir. Gen.: Fayez Zeidan
Tel.: 08-2829526-8
Fax: 08-2822800
E-mail: fzaidan@palairlines.com
http://www.palairlines.com
Jamal Abdel Nasser St.,
PO Box 4043, Gaza
Sales & Reservation:
Tel.: 08-2827814
Tel. & Fax: 08-2827824
Commercial Dept.:
Tel. & Fax: 08-2827834

**Palestine National Archives
Center**
Dir.Gen.: Mohammed Bheis
Tel. & Fax: 02-2343707/9888
E-mail: pnac@palnet.com
Dahiet Al-Barid, PO Box 66353,
Jerusalem

**Palestine Standards Institution**
Ramallah:
Dir. Gen.: Mazen Abu Shari'a
Tel.: 02-2984144
Fax: 02-2964433
Gaza: Tel.: 08-2823656
Hebron: Tel.: 02-2226977
    Fax: 02-2226976

Nablus: Tel.: 09-2385721/2
    Fax: 09-2375745

**Palestinian Broadcasting
Corporation (PBC)**
Chairman: Radwan Abu Ayyash
Tel.: 02-2959893/7/9
Fax: 02-2959893/7
E-mail: pbc@palnet.edu
Dir.Gen.Radio: Basem Abu Sumaya
Tel.: 02-2959891
Fax: 02-2984730
Dir. Gen. TV: Ali Rayan
Tel.: 02-2959898
Gen. Coord./Head of Satellite
Channel:
Tel.: 08-2833300/25824
Fax: 08-2823744
PO Box 2540, Gaza
Studios: Tel.: 08-2820711 (Gaza)
    Tel.: 02-298790 l(Ramallah)

**Palestinian Central Bureau of
Statistics (PCBS)**
Pres.: Dr. Hassan Abu Libdeh
Tel.: 02-2406340
Fax: 02-2406343
E-mail: diwan@pcbs.pna.org
http://www.pcbs.org
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Loay Shihadeh
Tel.: 02-2951101
Field Work Directorates:
Gaza: Tel.: 08-2820885/1509
    Fax: 08-2829600
Hebron: Tel.: 02-2220222
    Fax: 02-2252865
Jenin: Tel.: 04-2436969
Nablus: Tel.: 09-2381752
    Fax: 09-2387230
Qalqilya: Tel.: 09-2943005
Tulkarem: Tel.: 09-2672905/1540

**Palestinian Civil Aviation
Authority**
Chairman: Fayez Zeidan
Tel.: 08-2821309/7814/24/
    050-343603/059-408409
Fax: 08-2821309/9526
E-mail: f.zaidan@palnet.com
Dir. Gen.: Salman Abu Halib
Tel.: 08-2134338/58/159
Fax 08-2134159/2827844
Jamal Abdel Nasser St., Gaza

**Palestinian Curriculum
Development Center**
Dir.: Dr. Salah Yassin
Tel.: 02-2406174/6756/1551/2
Fax: 02-2401550
E-mail: pcdc@palnet.com
PO Box 719, Ramallah

**Palestinian Economic Council
for Development &
Reconstruction (PECDAR)**
Man. Dir.: Mohammed Shtayyeh
E-mail: shtayyeh@palnet.edu
Tel.: 02-2362380/00/050-210338
Fax: 02-2347041
E-mail: pecdar@palnet.com
http://www.pecdar.org

Dahiet Al-Barid, PO Box 54910,
Jerusalem
Project Dir.: Dr. Hisham Shkokani
Tel.: 02-2362340/48
Fax: 02-2362342
PECDAR - Departments/Head:
Technical Assistance & Train-
ing Dept.: Dr. Mohammad Dijani
Tel.: 02-2362366/70/73
Fax: 02-2347041
Services: Muhaymen Tirhi
Tel.: 02-2362312
Admin. & Financial Affairs:
Mohammed Abu Awad
Tel.: 02-2362384/60
Gaza: Tel.: 08-2824859
    Fax: 08-2824040
Hebron: Tel.: 02-2226822
Nablus: Tel.: 09-2375575
**National Institute for
Information:**
Dir.: 'Adel Lafi
Tel.: 02-2407751
Fax: 02-2407754
Gaza:
Tel.: 08-2833318
Fax: 08-2833308

**Palestinian Energy Authority**
Chairman: Dr. Abdul Rahman Hamad
Tel.: 02-2986192/0
Fax: 02-2986191
E-mail: pietro@planet.edu
Palestinian Energy & Environ-
ment Research Center (PEC)
Dir.: Eng. Nabil Tineh
Tel.: 09-2384804
Fax: 09-2384388
E-mail: perc@palnet.com
http://www.home.palnet.com/perc
Hasouneh Bldg., Rafidia St.,
PO Box 85, Nablus
Ramallah: Tel. & Fax: 02-2989075

**Palestinian Geographic Center
(PALGRIC)**
Gen.Dir.: Eng.Younis Al-Qawasmi
Tel. & Fax: 02-2404711/2
E-mail: palgric@planet.edu
Al-Bireh

**Palestinian Industrial Estate &
Free Zone Authority**
Head, Board: Dr. Sa'di Krunz
Dir.: Abdel Malek Jabber
Tel. & Fax: 02-2960351
E-mail: piefza@palnet.com
Um Sharayet, PO Box 2073,
Ramallah

**Palestine Monetary Authority**
Acting Head: Dr. Amin Haddad
Tel.: 08-2825292/4599/5713/23
Fax 08-2844487
http://www.pma.gov.ps
Rimal, Nasreh St., POB 4026, Gaza
Ramallah:
Tel.: 02-2959920-1/23/2980130/1
    02-2965380-2
Fax: 02-2959922/24
E-mail: pmaram@palnet.com
PO Box 452, Ramallah

PASSIA

**Nablus:**
Tel: 09-2335661/87925-26
Fax: 09-2335662
Abu Ra'd Bldg., 4th fl., P O Box 42

**Palestinian National Commission for Education, Culture & Science (UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Jihad Quarashouli
Tel.: 02-2401080/2400901
Fax: 02-2406333
E-mail: pncecs@palnet.com
http://www.pncecs.gov.ps
PO Box 174, Ramallah

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Dir.: Abdel Hamid Ghanem
Tel.: 08-2829222/9307
Fax: 08-2824742/9307
Gaza

**Palestinian Tobacco Authority**
Head: Ahmed Al-Agha
Tel.: 08-2825179/89
Fax: 08-2825199
Gaza
Ramallah Office:
Tel.: 02-2987560-2
Fax: 02-2987507

**Palestinian Water Authority**
Tel.: 02-2959022
Fax: 02-2981341
http://www.pwa.pna.org
Al-Balou', Al-Bireh
Chairman: Eng. Nabil Sharif
Tel.: 08-2822696
Fax: 08-2824030/2697
Deputy: Fadel Ka'wash
Tel.: 02-2959022
Fax: 02-2981341
E-mail: fkpwa@planet.edu
Al Balou', Al-Bireh

**State Information Service (SIS)**
Dir. Gen.: Reyad Al-Hassan
Tel. & Fax: 08-2825856
Tel.: 08-2825638/7289
         08-2834565/8788
E-mail: siswebmaster@gov.ps
http://www.sis.gov.ps
Dir.: Mahmoud Samir Amro
Tel. & Fax: 02-2225165
Ain Khair Eddin, Hebron
Ramallah: Nawaf Hamed
Tel.: 02-2964761-3

**Voice of Palestine (Radio)**
Contact: Maher Al-Rayyes
Tel.: 08-2823809/5804
Fax: 08-2825804
PO Box 4025, Gaza City

**WAFA - Wakalet Al-Anba'a Fi-lastiniyya** (*Palestinian News Agency*)
Chair: Ziad Abdul Fattah
Tel.: 08-2824026
Chief Editor: Ali Hussein

24

Tel.: 08-2824036/56
Fax: 08-2824046
E-mail: wafapal@rannet.com
         wafa@palnet.com
http://www.wafa.pna.net
Ramallah:
Gen. Dir.: Sami Sarhan
Tel.: 02-2987767
Nablus:
Abdul Aziz Abu Warde
Tel.: 09-2389908
Fax: 09-2389909
Amman St., Nablus
Tulkarem: Tel.: 09-2674164
Jenin: Tel.: 04-2505001/2
Qalqilya: Tel.: 09-2942808
Jerusalem: Tel.: 02-6281206
              Fax: 02-6281226
Bethlehem: Tel.: 02-2770841

**Central Photographic (Archives)**
Tel.& Fax: 02-2980472/0115
E-mail: wafa_tasweer@hotmail.com
Ramallah Commercial Center, 5th fl., # 506, Ramallah

---

## PA COMMISSIONS & COUNCILS

**Bethlehem 2000 (Center for Cultural Heritage Preservation)**
In charge: Min. Dr. Nabil Kassis
Tel.: 02-2766241
Fax: 02-2766244
E-mail: info@bethlehem2000.org
http://www.bethlehem2000.org
Al-Attan St., PO Box 2000, Bethlehem

**Council for Medical Services**
Dir.: Duhni Al- Weiheidi
Tel.: 08-2862163
Fax: 08-2867814
Gaza

**District Coordination Office (DCO)**
Saraya: Tel.: 08-2829107/386/7
South: Tel.: 08-2050944
Erez: Tel.: 08-2458790

**Higher Council for the Arab Tourism Industry - CURRENTLY CLOSED -**
Head: Haidar Husseini
Tel.: 02-6281805/050-369395
Exec. Dir.: Dr. Abed Rahman Abu Rabah
Tel.: 02-6281805/24
Fax: 02-6282981
E-mail: hcat-pal@palnet.com
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council** see *Index*

**Palestinian Central Election Commission**
Chair: Mahmud Abbas (Abu Mazen)
Tel. & Fax: 02-2987950/1

E-mail: cec@planet.edu
http://www.planet.edu/~cec
Ramallah

**Palestinian Council of Health**
Dir. Gen.: Dr. Hikmat Ajjouri
Tel.: 02-5831180 / 5852055
Fax: 02-5852048
E-mail: pchealth@planet.edu
http://www.palnet.com/~fadi2/
PO Box 51681, Jerusalem

**Palestinian Council for Higher Education**
Sec. Gen.: Dr. Gabi Baramki
Tel.: 02-2982600/82600
Fax: 02-2954518
E-mail: gbaramki@mhe.planet.edu
   or: consultant@mhe.planet.edu
      minister@mhe.planet.edu

**Palestinian Housing Council** (est. 1991)
Chairman: Eng. Adnan Husseini
Acting Gen. Dir.: Eng. Nabil Aref
Tel.: 02-2347141/2/4
Fax: 02-2347143
E-mail: phc@palnet.com
Dahiet Al-Barid, PO Box 17128, Jerusalem
Gaza: Tel. & Fax: 08-2823290/80
Hebron: Tel. & Fax: 02-2226589
Nablus: Tel.: 09-2381169
         Fax: 09-2381169

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel. & Fax: 02-2955380
Tel.: 02-2954223 / 052-277489
Ramallah

**Political Guidance Commission**
Head: Othman Abu Gharbieh
Gaza: Tel.: 08-2824321
Jericho: Tel.: 02-2322661
Bethlehem: 02-2741866
Qalqilya: 09-2943060
Jenin: 04-2436914
Ramallah: 02-2987618
Nablus: 09-2380672
Salfeet: 09-2395951

---

## POLICE AND SECURITY

**Border Crossings**
Gen. Dir.: Nazmi Mhana
Allenby Bridge: Nazmi Mhana
Tel.: 02-9943358/3702/483
         02-2323555
Erez: Tel.: 08-2458790
Rafah: Tel.: 08-6713683-7
Karni (Al-Mintar):
Tel.: 08-2869966/41570/00222

**Border Police**
Contact: Nazmi Mhana
Tel.: 08-2824024
Fax: 08-2869973

04:000066

**Civil Police**
Head: Brig. Gen. Ghazi Jabali
Gaza: (Rimal)
Tel.: 08-2866600/2826721
PR: Col. Abu As'ad
Tel.: 08-2829104
Head National Security:
Haj Ismail Jabr
Tel.: 02-2321331/3603/6/7/1248
Fax: 02-2321248/2399
Jericho: Basem El Khatib
Tel.: 02-2322644
Women Police:
Col. Fatma Birnawi
Tel.: 08-2866600
Criminal Investigation:
Abdul Rahman Barakat
Tel.: 08-2052200/2824101
Drugs Dept.: Fihmi 'Ikeileh
Hebron: Tareq Zaid
Tel.: 02-2226380-1
Bethlehem: Abu Al-Abed Samhoud
Tel.: 02-2744903/905/907
Fax: 02-2744057
Beit Jala:
Tel.: 02-2770625/6
Beit Sahour:
Tel.: 02-2772184
Ramallah: Kamal Ash-Sheikh
Tel.: 02-2956757
Fax: 02-2986549
Jenin: Luai Jadallah
Tel.: 04-2504444
Nablus: Firas Al- 'Amleh
Tel.: 09-2388044/3029

**Force 17**
Head: Brig.Gen. Faisal Abu Sharkh
Tel.: 02-2958590/87291
Ramallah
Gaza:
Tel.: 08-2829323/4
Fax: 08-2829324

**General Intelligence Service**
Head: Brig.Gen. Amin Al-Hindi
Gaza
Sudanieh: Tel.: 08-2855360
 Fax: 08-2850809
As-Saraya: 08-2829015/420
West Bank:
Head: Brig. Gen.: Tawfiq Terawi
Tel.: 02-2956288
Fax: 02-2963596

**Medical Military Services**
Head: Dr. Khaled Sanwar
Tel.: 08-2829034/417/616/
08-2829551/579
Fax: 08-2823736
Preventive Medicine
Dr. Husam Al-Awadi
Tel.: 08-2845332

**Military Academy of Sa'ed Sa'el**
Head: Adnan Jaber
Tel.&Fax: 02-2321471
Jericho

**Military Intelligence**
Head: Musa Arafat
Tel.: 08-2829308/111/050-326034
Fax: 08-2829114
Gaza

Ramallah: Tel.: 02-2958730
 Fax: 02-2960657

**National Security**
Dir.Gen., Gaza: Col. Daoud Nayef
Tel.: 08-2825752/4308/9393/4469/
08-2834733
Fax: 08-2829388/34833
Gaza

**Navy Police**
Head: Jawad Abu Hassan
Tel.: 02-2321173
Fax: 02-2321174
- Ansar 2: Tel.: 08-2829541/2/3
- Sudanieh: Tel.: 08-287091/2
- Hebron: Tel.: 02-2225314/311
- Nablus: Tel.: 09-2384419

**Police Directorate**
Tel.: 08-2820685 (Central)
Tel.: 08-2823401 (North)
Tel.: 08-2829331/102
Fax: 08-2829474

**Presidential Security**
Head: Brig.Gen. Faisal Abu Sharkh
Tel.: 08-2825553/9418
Fax: 08-2825226
Ramallah:
Mahmud Awad Damra
Tel.: 02-2987291
Fax: 02-2957291
Admin. Dir.: Mounir Ruzziyeh
Tel.: 02-2407310/1/2
District Offices:
Gaza: Abu Seif
 Tel.: 08-2825553
Hebron: Abdallah Al-Manasra
 Tel.: 02-2226916/7
Jerusalem – Abu Dis:
 Kifah Barakat
 Tel.: 02-2798990/9518
Nablus: Moh'd Hassan Isbeih
 Tel.: 09-2389705

**Preventive Security**
West Bank:
Head: Col. Jibril Rajoub
Tel.: 02-2901801-4
Gaza:
Head: Col. Moh'd Dahlan
Tel.: 08-2825415/55/2832085/08
050-491473
Airport: Tel.: 08-2134369
District Offices:
Bethl.: Tel.: 02-2740914/1344
Hebron: Tel.: 02-2226442/920
Al-Izzariya: Tel.: 02-2799891
Jenin: Tel.: 04-2436633
Jericho: Tel.: 02-2321272-4
Nablus: Tel.: 09-2383010/2587
Ramallah:  Tel.: 02-2986391/2

**Public Security**
Head: Maj. General: Nasr Yussef
Tel. & Fax: 08-2822342/802
Research & Planning:
Dir.Gen.: Brig.Gen. Nizar Ammar
Tel.: 08-2829469/7600
Fax: 08-2829469
PO Box 1144, Gaza

**Tourism and Antiquities Police**
Bethlehem: 02-2770750-1
Gaza: Tel.: 08-2829017
Jericho: 02-2324011
Nablus: 09-2385244

### LOCAL GOVERNMENT ADMINISTRATION

▶ **GOVERNORATES**

**Governorate Bethlehem**
Governor: Mohammed Al-Madani
Tel.: 02-2741667/4 / 059-432159
Fax: 02-2741666
PO Box 1035

**Governorate Gaza**
Governor: Moh'd Salim Al-Qudwah
Tel.: 08-2828694/2828704/14/24
Fax: 08-2828684
E-mail: govrngz@palnet.com
Thalathni St., PO Box 1422, Gaza

**Governorate Gaza North**
Governor: Saker Besiso
Tel.: 08-2477146/766/855
Fax: 08-2457147

**Governorate Hebron**
Governor: Aziz Amro
Tel.: 02-2228550 / 059-550880
PO Box 45

**Governorate Jenin**
Governor: Zuheir Manasra
Tel.: 04-2503220/21
Fax: 04-2503222
E-mail: goj@zaytona.com
Haifa St., Jenin

**Governorate Jericho**
Governor: n.a.

**Governorate Jerusalem/Abu Dis**
Governor: Jamil Othman Nasser
Dir. Gen.: Mohammed Erekat
PR: Jamil Salhout
Tel.: 02-2799074/6
Fax: 02-2799076/1
Ar-Ram: Ghassan Ayyoub
Tel.: 02-2347447/8
Biddu: Moh'd Khaled Al-Faqih
Tel.: 02-2471334
The Old Police Station, Bidu

**Governorate Khan Younis**
Governor: Husni Zu'roub
Tel.: 08-2054888/65/75
 059-501502
Fax: 08-2054845
E-mail: kh-gov@marna.com

**Governorate Nablus**
Governor: Mahmoud Al-Aloul
Tel.: 09-2383046/7
Fax: 09-2389913
E-mail: govnablus@hally.net
PO Box 1564

04:000067

2003

# Directory 2003

| | |
|---|---|
| Israeli | 93 |
| **NGOs - Non-Governmental Organizations** | **95** |
| Coordinating Groups | 95 |
| Canadian NGOs | 95 |
| European NGOs | 95 |
| US NGOs | 99 |
| Others & International NGOs | 101 |
| **Palestinian Organizations in Israel** | **102** |
| **Religious Forums & Centers** | **103** |
| Islamic | 103 |
| Christian Churches & Centers | 104 |
| **Services** | **109** |
| Accountants | 109 |
| Advertisement, Print & Design | 109 |
| Bookshops & Stationary | 110 |
| Car Rentals | 110 |
| Computers, Software & Information Technology | 111 |
| Couriers & Express Services | 113 |
| E-mail & Internet | 113 |
| Insurances | 114 |
| Management Consulting & Development | 115 |
| Planning & Engineering | 116 |
| Real Estate | 116 |
| Restaurants | 117 |
| Telecommunication and Office Equipment | 119 |
| Translation & Editing | 120 |
| Other Services | 120 |
| **Trade - Import/Export** | **121** |
| **Travel and Tourism** | **122** |
| Airlines | 122 |
| Hotels & Resorts | 122 |
| Hospices & Guesthouses | 125 |
| Travel Agencies & Tour Operators | 126 |
| Taxis & Transport | 128 |
| **Women's Organizations - by geographic area** | **129** |
| **Youth Organizations and Sport Clubs** | **132** |
| **Last Minute Entries / Notes** | **134** |
| **Index** | **135** |
| **Calendar Overview 2003-2004** | **143** |
| **Calendar 2003** | **144** |
| **PASSIA Agenda 2003** | **253** |

**Abbreviations:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Asst. | = | Assistant | MOPIC | = | Ministry of Planning & International Cooperation |
| Att. | = | Attorney | | | |
| Brig. | = | Brigadier | PCBS | = | Palestinian Central Bureau of Statistics |
| BZU | = | Birzeit University | | | |
| Col. | = | Colonel | PLC | = | Palestinian Legislative Council |
| Coord. | = | Coordinator | | | |
| Dep. | = | Deputy | PA | = | Palestinian Authority |
| Dir. | = | Director | PM | = | Prime Minister |
| Ed. | = | Editor | Pres. | = | President |
| Est. | = | Established | Prin. | = | Principal |
| Exec. | = | Executive | Proj. | = | Project |
| FM | = | Foreign Minister | Publ. | = | Publications |
| Gen. | = | General | Repr. | = | Representative |
| Maj. | = | Major | Secr. | = | Secretary |
| Man. | = | Manager | UN | = | United Nations |
| Min. | = | Minister/Ministry | UNGASC | = | UN General Assembly/ Security Council |
| MFW | = | Main Fields of Work | | | |

**04:000068**

8

---

## PLO - PALESTINE LIBERATION ORGANIZATION

### BODIES AND DEPARTMENTS

**Chairman:** HE Yasser Arafat
Tel: 08-2824670-2/2841028/038
Fax: 08-2822365/6
E-mail: http://www.slal.gov.ps/president/index.html
**Gen.-Sec:** Mahmoud Abbas (Abu Mazen), Gaza
Tel.: 08-2824834/1578/40664/050-390257
Fax: 08-2823487
**Ramallah:**
Tel: 02-2961133-5
Fax: 02-2961313

**Political Department** (Tunis)
Head: Farouk Qaddoumi
Tel.: 00216I-230105/237919/231806
Fax: 00216I-786272/766640
95 Rue Mouawia Ibn Abu Sofian El-Tunisia Menzah VI

**Media Department**
Head: Yasser Abed Rabbo
Ramallah:
Tel.: 02-2986465/1031/54044
Fax: 02-2954043

**Arab and International Dept.:**
Head: Dr. Zakaria Al-Agha
Gaza: 050-407627
Tel.: 08-2821388
Fax: 08-2823224
Ramallah:
Tel.: 02-2985886/2959167
Fax: 02-2985887
E-mail: dalr@palnet.com
http://www.dalr.org

**Economic Department**
Head: Moh'd Zuhdi Nashashibi
Tel.: 08-2826188
Fax: 08-2820696/2822853

**Educational Department:**
Tel.: 02-2980128/296469I
Fax: 02-2987678

**Refugees Department:**
Head: Mahmoud Abbas (Abu Mazen)
Ramallah:
Tel.: 02-2961133-5
Fax: 02-2961313
E-mail: plord@plord.org
Dep. Head: Marwan Abdul Hamid
Dir. Gen.: Saji Salameh
Tel.: 02-2961133-5
Gaza: Tel. & Fax: 08-2824885

Index p. 135 ff

---

**Negotiations Affairs Department-PLO**
Head: Mahmoud Abbas (Abu Mazen)
Dir.Gen.: Hsen Ereikat
Tel.: 02-2959642-7
Fax: 02-2959648
Nablus Rd., Al-Balou', Al-Bireh, PO Box 545, Ramallah
Tel.: 08-2823347/3657I/1578
Fax: 08-2823487
**Negotiations Support Unit**
Tel: 02-2963741-6
Fax: 02-2963740
E-mail: admin@nsu-pal.org
http://www.nsu-pal.org
PO Box 4120, El-Bireh, Irsal St., Awad Center, 5th fl., Ramallah

**Social Affairs Department:**
Head: Hanna 'Amirah
Tel.: 02-2960104.
Fax: 02-2960640
050-218929
E-mail: shaap@palpeople.org
PO Box 2087, Ramallah

**Orient House / Jerusalem File**
Dr. Samir Ghosheh
Tel.: 02-2985895 res.
02-2986292 off.
Fax: 02-2964989
Mobile: 059-485243

**Other PLO Executive Committee Members:**
Ali Ishaq
Tel.: 02-2981446- off.
02-2987729-res.
059-205734
Fax: 02-2958777
Mahmoud Ismail
Tel.: 08-2846944 / 050-599870
Dr. Emil Jarjoui
Tel.: 02-5828066 / 050-243601
Tayslr Khalid
Tel.: 02-2980402 – off.
02-2981375 / 059-573935
09-2385577015 – res.
Fax: 02-2980401
Riad Khodari
Tel.& Fax: 08-2823180/059-408027
Abdel Rahim Malouh
Tel.: 02-2959767/2986689 – off.
02-2980430 – res.
050-521287
Ghassan Shaka'a
Tel.: 09-2379313/1451
050-539334 / 059-330331
Fax: 09-2374690
Dr. Ass'd Abdel Rahman
Tel.: 962-6-79-5882020/
Tel.&Fax: 962-6-5668318-9
Tel.: 059-205161
Tel. & Fax 02-2966175/4613909

---

**Housing Council (J'lem Dept.)**
Dir. Manj. Muhammad Halayka
Tel.: 02-6271666
Fax: 02-6271357
E-mail: phdc@palnet.com
PO Box 17128 Jerusalem

**Mufti of Jerusalem & Palestine,**
Sheikh Ekrima Sabri
Tel. & Fax: 02-6260582/050-31/489
PO Box 54825, Jerusalem
Dir., Al-Aqsa Mosque:
Sheikh Mohammed Hussein
Tel.: 02-6274925

**Orient House / Jerusalem**
(closed)
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http: www.orienthouse.org
Abu Obeidah St., PO Box 20479, Jerusalem

**Palestinian National Council (PNC)**
Speaker: Salim Adeeb Al-Zanoun
Tel.: 08-2824489/5941
Fax: 08-2824164
Gaza
Deputy: Tayslr Quba's
Tel.: 09-2138688
Tel.: 050-507431/059-507431
E-mail: p-n-c@zaytona.com
http://www.p-n-c.org
Nablus
Amman:
Tel.: 962-6-5857208
Fax: 962-6-5855711
PO Box 910244, Amman

**Political Commissioner for Jerusalem Affairs**
Prof. Sari Nusseibeh
Tel.: 02-6281822/6274335

### DELEGATIONS ABROAD

Albania (Embassy)
Amb. Ali Al-Kurd
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32092
St. 'Skenderbeu' No. 6.1.1
Tirana, Albania

Algeria (Embassy)
Amb. Munzer Ad-Dajani
Tel.: 213-2-718857/73
Fax: 213-2-732165/57
15 Blvd. Victor Hugo
PO Box 869/207 Algiers, Algeria

Buenos Aires, Argentina

**Australia (General Delegation)**
Amb. Ali Kazak
Tel: 61-62-950222
Fax: 61-61-950021
19 Carnegie Cres., Narrabundah,
PO Box 4646, Kingston ACT 2604,
Australia

**Austria (Permanent Mission)**
Amb. Faisal Awaidah
Tel: 43-1-4088202/3
Fax: 43-1-4088119
E-mail: faisal_awa@hotmail.com
Josefsgasse 5/1-1080 Vienna

**Bahrain (Embassy)**
Amb. Wafa Nabhan
Tel: 973-276099/262769
Fax: 973-276054
2801 St., Block 57
PO Box 1102, Manama, Bahrain

**Bangladesh (General Delegation)**
Amb. Mohammed Zo'rob
Tel: 880-2-603308/603016
Fax: 880-2-803517
PO Box 600, Code 1000
Dacca, Bangladesh

**Belgium (General Delegation)**
Amb. Shawqi Armali
Tel: 32-2-7351639-2478
Fax: 32-2-7352478
110 Winston Churchill 1180
Brussels

**Brazil (Special Delegation)**
Amb. Musa Odeh
Tel: 55-61-2484482
Fax: 55-61-2485879
E-mail: Palestine@mymail.com.br
P O Box 02621 Cep. 70279-970,
Brasilia, DF Brazil

**Bulgaria (Embassy)**
Amb.: Dr. Mohammed Salaymeh
Tel: 359-2-668947/668860/656792
Fax: 359-2-654833/
PO Box 87, Sofia, Bulgaria

**Canada (General Delegation)**
Amb. Dr. Baker Abdel Munem
Tel: 1-613-7360053
Fax: 1-613-7360035
E-mail: baker@bm.net
or: bakermunem@hotmail.com
45 Country Club Drive, Ottawa,
Ontario KI V9 WI Canada

**Chile (Embassy)**
Amb. Hussein Abdel Khaleq
Tel: 56-2-2065771/2065764
Fax: 56-2-2282466
E-mail: ede@ctc-mundo.net
Casilla postal 53170, Santiago

Fax: 86-1-653232416
PO Box 9009, Beijing, China

**Colombia (Special Mission)**
Amb. Dr. Sabri Atiyyeh
Tel: 57-1-2877691/2877904
Fax: 57-1-2887439
Calle 45 No. 14-76
Santafé de Bogotá, Colombia

**Cuba (Embassy)**
Amb. Imad Jada'
Tel: 53-7-242556/1296/1114 (R.)
Fax: 53-7-241159
Calle 20, No. 714, Entre 7I*a
Y.9 N.A. Miramar, La Havana, Cuba

**Cyprus (Embassy)**
Amb. Samir Abu Ghazaleh
Tel: 357-2-315010/11/015
Fax: 357-2- 312301
E-mail: palestine@epidernet.com.cy
PO Box 4669, Nicosia, Cyprus

**Czech Republic (Embassy)**
Amb. Samih Abdel Fattah
Tel: 420-2-24311265-6/
24317228-31/22281
Fax: 420-2-24311133
E-mail: palestca@mbox.vol.cz
NA Orechovce 4, Prague 1 CSS
PO Box 306, 11121 Prague 1

**Denmark (General Delegation)**
Amb. Dr. Moh'd Abu-Koush
Tel: 45-3-9617207
Fax: 45-3-9614207
Ehlersvej 5, 2900 Hellerup
Copenhagen, Denmark

**Egypt (Embassy)**
Amb. Zuhdi Al-Kidra
Tel: 20-2-3384762-3
Fax: 20-2-3384764/3384760
33 An-Nahda St., Dokki, Cairo

**Ethiopia (Embassy)**
Amb.: Zaid Abu Al-Ala
Tel: 251-1-610811/610672/710719
Fax: 251-1-611199
E-mail: palemb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland (General Delegation)**
Amb. Zuheir El-Wazir
Tel: 358-9-2789771
Fax: 358-9-2789770/672126
E-mail: box02066@megabuud
http://www.palestinegg.fi
Kumpulantie 3 A Irappaala 00520
Helsinki
POBox 132, Helsinki 00521

**France (General Delegation)**
Amb. Leila Shahid
Tel: 33-1-48286400
Fax: 33-1-48285047/47348454
14, Rue de Commandant Leandri
75015, Paris

Tel: 241-746012
Fax: 241-746014
PO Box 2168, Libreville, Gabon

**Germany (General Delegation)**
Amb. Abdallah Frangi
Tel: 49-228-212035/6/8324650
Fax: 49-228-213594
E-mail: palestina@t-online.org
http://www.palastina.org
August Bier Str. 33, 53129 Bonn

**Ghana (Embassy)**
Amb. Ibrahim Omar
Tel: 233-21-772529/228578
Fax: 233-21-772528
State House, 3rd Bay, 8th floor,
01752, PO Box 050, Occra, Ghana

**Greece (Diplomatic Representation)**
Amb. Abdallah Abdallah
Tel: 30-1-6726061-3
Fax: 30-1-6726064
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea (Embassy)**
Amb. Jamal Ghralm
Tel: 224-441132/413034
Fax: 224-412230
POB 1021, Conakry, Guinea 413034

**Guinea Bissau (Embassy)**
Amb.
Tel: 245-212710
Fax: 245-213581
PO Box 115, Bissau, G. Bissau

**Hungary (Embassy)**
Chargé d'Affaires: Khaled Ghazal
Tel: 36-1-2006917/1803669
Fax: 36-1-1804518
PO Box 213, 11, Jizefhegyi, UT 28-
30 G/1/116 1025, Budapest, Hungary

**India (Embassy)**
Amb. Khaled Al-Sheikh
Tel: 91-11-4679115/6605/2859/
6882605
Fax: 91-11-6882603
D1/27 Vasandhar, New Delhi 110057

**Indonesia (Embassy)**
Amb. Ribhi Awad
Tel: 62-21-3106005/3105444
Fax: 62-21-3108011
Jl Diponegoro No. 9
Jakarta 10310, Indonesia

**Iran (Embassy)**
Amb. Salah Al-Zawawi
Tel: 98-21-4402513
Fax: 98-21-4402.13
E-mail: plo@neda.net
PO Box 1435-3455, Tehran, Iran

**Iraq (Embassy)**
Chargé d'Affaires: Mahmoud Ad-
Daora
Tel: 964-1-7180209/3146/91011

**Ireland (General Delegation)**
Amb.: Ali Halimeh
Tel: 35-31-2070658
Fax: 35-31-2898264
E-mail: gd.palestine@ireland.com
Dublin

**Italy (General Delegation)**
Amb. Nimer Hamad
Tel: 39-6-8322918/8848201/
7005041
Fax: 39-6-8848201
Roma, Viale Regina Margha Vita 269

**Japan (General Delegation)**
Amb. Walid Siam

**Jordan (Embassy)**
Amb. Omar Al-Khatib
Tel: 962-6-5677517/5663813
Fax: 962-6-5661727
E-mail: palestine@nol.com.jo
PO Box 595757, Amman, Jordan

**Kazakhstan (Embassy)**
Amb. Mohammed Tarshhani
Tel: 7327-2919065
Tel. & Fax: 7-327-2601545/919501
E-mail: plokaz@asdc.kz
Kasteeva St. 38, Almaty 480100

**Korea, Democratic People's Republic (Embassy)**
Amb. Shaher M. Abdullah
Tel: 850-2-3817465/61
Fax: 850-2-3817259
PO Box 24, Pyong Yang

**Kuwait (Embassy)**
Chargé d'Affaires: Mohammed Abdel Jaber
Tel: 965-2-61621/613160
Fax: 965-2-652450
PO Box 5363, As-Safir, Kuwait

**Lebanon (PLO Office)**
Amb. Shafiq Al-Hout
Tel: 961-1-300819
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya (Embassy)**
Amb. Bassam Al-Agha
Tel: 218-21-3333917
Fax: 218-21-3336161
PO Box 2466, Tripoli, Libya

**Malaysia (Embassy)**
Amb. Ahmed Al-Farra
Tel: 60-3-42568905/68906
Fax: 60-3-42529711
65 Jalan U Thant, 55000, Kuala Lumpur

**Mali (Embassy)**
Amb. Ahmed Abdel Rahim
Tel: 223-2-25328
Fax: 223-2-26462
E-mail: smbpalestine@afribone.net.ml
PO Box 1951, Bamaco, Mali

PO Box 5323488
PO Box 547/408, Nouakchott

**Mexico (Special Delegation)**
Amb. Fouad Al-Mashni
Tel: 52-5-255-2904
Fax: 52-5-531-382/25105688
E-mail: dpalestina@dcnet.com.mx
Apdo. Postal 5-045, 06500 D.F.
Mexico

**Morocco (Embassy)**
Amb. Wajih Qasem
Tel: 212-37-7660080/77331
Fax: 212-37-767166
4 Zankat Sousse, PO Box 387,
Rabat, Morocco

**Mozambique (Embassy)**
Amb. Majed Saleh Kayed Wali
Tel: 258-1-496986

**Netherlands (General Delegation)**
Amb. Yousef Al-Habbab
Tel: 170-3617045/3604864
Fax: 31-70-3657847
E-mail: pgl@wonanl
Raxweg 1A, 2596 HL the Hague

**Nicaragua (Embassy)**
Amb. George Salaman
Tel: 505-2-760239
Fax: 505-2-650589
E-mail: embpal@ns.tmx.com.nl
Las Colinas-Calle Las Flores # 136
PO Box 5305, Managua

**Nigeria (Embassy)**
Amb. Samir Baker
Tel: 2349-4133311/058
Fax: 2349-41335308
Abayomi St., Victoria Island Lagos
PO Box 7891, 240 Bokoto Lagos,
Nigeria

**Norway (General Delegation)**
Amb. Omar Kittmetto
Tel: 47-2-2566457
Fax: 47-2-2731579
Drammensveien 104, 0273 Oslo

**Oman (Embassy)**
Amb. Awni Bassam
Tel: 968-697191
Fax: 968-697251
E-mail: eoopmat@omantel.net.com
Muscat, Oman

**Pakistan (Embassy)**
Amb. Ahmad Abdel Razzak
Tel: 92-51-298511/291185
Fax: 92-51-294703/251231
8/3 St., 21 House 74, PO Box 1061,
Islamabad, Pakistan

**Peru (Specbl PLO Representation)**
Chargé d'Affaires: Walid Ibrahim Al-Mu'aqqit
Tel: 51-1-221-424)/958740

Tel: 222-2-51343/ $2394/
53993/53888
Fax: 222-2-53488
PO Box 547/408, Nouakchott

Francisco de Paula Ugarriza 595,
Lima 18, Peru

**Poland (Embassy)**
Charge d'Affaires: Hafez Al-Nimer
Tel: 48-22-483433/489126
Fax: 48-22-489005
02-516 Warsaw Str.
UL Starościńska 1/4 7/8
PO Box 475, Warsaw, Poland

**Portugal (General Delegation)**
Amb. Issam Bseisso
Tel: 351-1-3621118/3621098
Fax: 351-1-3621135
E-mail: palestinaport@mail.telepac.pt
Rua 22 no. 2 Bairro de Belem
1400 Lisbon, 1701 Lisboa Coe**x

**Qatar (Embassy)**
Amb. Yassin Al-Sharif
Tel: 974-422530/31
Fax: 974-327639
Al-Khalj St., PO Box 138,
Doha 4100616

**Romania (Embassy)**
Amb. Fouad Al-Bitar
Tel: 40-21-2120308/06/3120348
Fax: 40-21-2120307
E-mail: al_bitar@cable.ro
Str., Alexandrenantis Nr. 64
PO Box 314, Bucharest, Roma**a

**Russian Federation (Embassy)**
Amb. Khairy Abdel Fatah Al-'Awaidi
Tel: 7-095-2011682/551/557/7/
2302560
Fax: 7-095-2302083/2022654
Kropotdinsky per 26,
Moscow 11 9634

**Saudi Arabia (Embassy)**
Amb. Mustafa Hashemi Al-Sheikh Deeb
Tel: 966-1-4880736/9
Fax: 966-1-6936407
PO Box 3589, Riyadh,
11481 Saudi Arabia

**Senegal (Embassy)**
Amb. Sa'id Al-Abassi
Tel: 221-241377
Fax: 221-241377
PO Box 3169, Dakar, Senegal

**South Africa (Embassy)**
Amb. Salman Al-Harfy
Tel: 27-12-3426411-3
Fax: 27-12-3426412
E-mail: palembass@intekom.co.za
Sudbol Bldg, 472 Walker St., Flat No. 5, Visk Ss., Sunnyside, Pretoria
PO Box 56021, Arcadia,
Pretoria 0007, South Africa

**Spain (General Delegation)**
Amb. Nabil Ma'rouf
Tel: 34-1-3453258/66
Fax: 34-1-345428795

Index p. 135 ff

04:000069

04:000070

**Sri Lanka (Embassy)**
Amb. Attalah Qobai'a
Tel: 941-1-588607
Fax: 941-1-588580
33 Wejerama Mawtha, Colombo 7, Sri Lanka

**Sudan (Embassy)**
Amb. Omar Shalayel
Tel: 249-11-225476/761
Fax: 249-11-224968
Abdel Mun'em Riad St.,
PO Box 2262, Khartoum, Sudan

**Sweden (General Delegation)**
Amb. Eugene Makhlouf
Tel: 46-8-7551222/7534403
Fax: 46-8-7534403/6124114
E-mail: eugene.makhlouf@mbox
300.swipnet.se
PO Box 63, 18205, Djursholm
Stockholm, Sweden

**Switzerland (General Delegation)**
Amb. Nabil Al-Ramlawi
Tel: 41-22-7967660
Fax: 4122-7967860
E-mail: mission-
observer.Palestine@ttu.ch
96 Route de Vernier Chatelaine,
Geneva, Case Postal 1828, 1211
Geneva 1

**Syria (Embassy)**
Amb. Mahmoud Al-Khalidi
Tel: 963-11-4443525
Murshed Khater St.,
PO Box 2889, Damascus, Syria

**Tanzania (Embassy)**
Amb. Fariz Mahdawi
Tel: 255-51-22254
Fax: 255-51-68409
PO Box 20307, Dar As-Salaam

**Tunisia (Embassy)**
Charge d'Affaires Munir Ghannam
Tel: 216-1-791386/790883/784725
Fax: 216-1-785973
E-mail: mounir.gh@gmet.in
17 Rue Ernest Conseil,
PO Box 142, 1002 Tunis

**Turkey (Embassy)**
Amb. Fu'ad Yassin
Tel: 90-312-4360823/24
Fax: 90-312-4377801
E-mail: foudyasen@hotmail.com
Filistin Sokak No. 43
06700 G.O.P., Ankara, Turkey

**United Arab Emirates (Embassy)**
Amb. Khaled Malek
Tel: 971-2-434652/434048
Fax: 971-2-434363
PO Box 841, Abu Dhabi, UAE

Fax: 44-208-5630058
E-mail: 106323.3367@
compuserve.com
5 Galena Road, Hammersmith,
London, W6OLT United Kingdom

**United States (FLO Office)**
Amb. Hasan Abdel Rahman
Tel: 1-202-785-8394/91
Fax: 1-202-887-5337/7851596
E-mail: 5H.99500@aol.com
1730 K Street, NW # 1004
Washington DC 20006

**Uzbekistan (Embassy)**
Amb. Nabil Lahham
Tel: 998-712-550266
/549418/533017
Fax: 998-712-531017
Iram At-Tormezi St., House No.
50, The index 700100, Tashkent

**Vietnam (Embassy)**
Amb. Sayyed Al-Masri
Tel: 84-4-5240131/253016/532947
Fax: 84-4-2636196/8263699
E-Mail: palestine@hn.Vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen (Embassy)**
Amb. Yahya Rabbah
Tel: 967-1-264237/236/264233-4
Fax: 967-1-264235
E-mail: palembyem@y.net-ye
PO Box 185, San'aa, Yemen

**Yugoslavia (Embassy)**
Charge d'Affaires Bacior Aicel
Tel: 381-11-663372/663491 /97
Fax: 381-11-663830
Magtajaka 14, Belgrade 11000,
Yugoslavia

**Zimbabwe (Embassy)**
Amb. Yousef Rajab
Tel: 263-4-725967-1-2
Fax: 263-4-725970
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## REPRESENTATION IN INTERNATIONAL BODIES

**League of Arab States**
Sec. Gen: Amr Mousa
Tel: 202-575-0511/2966
Fax: 202-574-3331
PO Box 11642
Al-Tahrir Square, Cairo, Egypt
**Palestine Permanent Mission (Arab League)**
Amb. Mohammed Sbeih
Tel: 20-2-3609873/3602997/8
Fax: 20-2-3602996
E-mail: palest_al@htouch.com
33 An-Nahda Street, Dokki
Cairo, Egypt

Nwpr. Abdel Aziz Abu Ghosh
Tel: 966-2-6872572/054
Fax: 966-2-6936407
PO Box 1253, Jeddah 21431
Saudi Arabia

**United Nations**
(Permanent Observer Mission)
Amb. Nasser Al-Kidwa
Tel: 1-212-288-8500
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
**Geneva Office**
Amb. Nabil Al-Ramlawi
Tel: 41-22-7967660
Fax: 41-22-7967860
E-Mail: mission-observer.
Palestine@ttu.ch
96 route de Vernier, Case postale
1828, 1211 Geneva 1, Switzerland

**UN Office & International
Press Office**
(Permanent Observer Mission)
Amb. Faisal Awaideh
Tel: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna, Austria

**UNESCO** (Permanent Observer)
Amb. Ahmad Abdel Razeq
Tel: 33-1-45663328
Fax: 33-1-45683340
1, Rue Miollis 75015, Paris, France

## PALESTINIAN AUTHORITY

## PRESIDENT'S OFFICE AND MINISTRIES

### PRESIDENT'S OFFICE
President Yasser Arafat
Tel: 08-2824670/1/2
08-2841028/038
Fax: 08-2822365/6
http://www.p-p-o.com/
Central: Tel: 08-2841028/38
Dep. Sec. Gen: Tayyeb Abdul Rahim
Tel: 08-2824171
Dep. Sec. Gen: Dr. Ramzi Khoury
Tel: 08-2824670/1
Cabinet Sec:Ahmad Abdul Rahman
Tel: 08-2826890
Fax: 08-2822159
Advisor: Nabil Abu Rudeineh
Tel: 08-2825154
Fax: 08-2822365
President's Representative:
Sulaiman Ash-Shurafa
Tel: 02-2987770
Fax: 02-2987771

Sido
Tel: 08-2824064/5
Fax: 08-2825092
Ramallah: Dir: Nivin Sarraj
Tel: 02-2959929-8/2981370-2

President's Office, Jericho:
Dir. Gen: Dr. Sami Mussllam
Tel: 02-2321241/2 / 050-323164
Fax: 02-2321291
President's Office, Ramallah:
Gen: Imad Nabhas
Tel: 02-2959929/8/2981370-2
Fax: 08-2822365
Planning Center (OPPC):
Dir: Sulafa El-Hijawi
Tel: 08-2820725
E-mail: oppc@palnet.com
http://www.oppc.pna.net
Nelma Bldg, Rimal, Gaza
National Institution Office:
Dir: Wa'el Nazif
Tel. & Fax: 02-2321411
School St, Jericho

Prime Ministry –Advisor
Minister: Nabil Abu Zhyad
Tel. & Fax: 02-2797450-1/6282159
Mobile: 050-248089

President's Archives:
Dir. Gen: Yousef Issa
Tel: 08-2829451/2/6081
PR: Dir. Gen: Said Zaran
Dir. Gen: Feyez Az-Zakhari

### MINISTRY OF AGRICULTURE
Minister: Rafiq An-Natsheh
Tel: 02-2961091-2
Fax: 02-2961080
E-mail: moa@palnet.edu
PO Box 197, Ramallah

**Gaza Office:**
Tel: 08-2830899/899/305
Tel El-Hawa, Beirut St.,
PO Box 4014, Gaza
Deputy Assam Toalleh
Tel: 02-2961080-7
Fax: 02-2961212
Ass. Deputy 'Azza Abu Karsh
Tel: 08-2866590
Fax: 08-2863926
Planning and Policies Dept:
Dir. Gen. Shaher Jodeh
Tel: 02-2961080-7
Fax: 02-2961212
Dir. General Admin. of
Projects:
Head: Zakaria Salawdeh
Tel. & Fax: 02-2406029
Mobile: 052-359903
Palestinian National
Agricultural Research Center
(Jericho) Dir. Gen: Dr. Ali Fatafta

**Central Veterinary Lab:**
Dir. Gen: Dr. Moh'd Hassouneh
Tel: 059-383666
Fax: 02-2406028
**Extension & Development:**
Dir. Gen: Abdullah Lahluh
Tel: 059-742403
Fax: 02-2961212
Dir. Gen: Mahmoud Husain
Tel: 02-2961080-7
Fax: 02-2961212
**Finance & Administration**
Dir. Gen: Unis Jadouh
Tel: 02-2961080
Fax: 02-2961212
**Marketing**
Dir. Gen: Gabriel Abu Ally
Tel: 08-2829447
Fax: 08-2862909
**Soil & Irrigation**
Dir. Gen: Mohammed Al-Shahbary
Tel: 02-2961080-7
Fax: 02-2961212
**Forestry, Range Land & Wild
Life:** Dir. Gen: Abdel Abu Ayash
Tel: 02-2961080-7
Fax: 02-2961212

### MINISTRY OF CULTURE & ARTS
Minister: Yasser Abed Rabbo
Tel: 02-2986205/6/2961819
Fax: 02-2986204
E-mail: moc@gov.ps
http://www.moc.gov.ps
Ar-Rayan Bldg., Irsal St.,
PO Box 147, Ramallah
**Gaza:**
Tel: 08-2824860/70/7253
Fax: 08-2824860
Mustafa Hafez St., PO Box 4004,
Rimal
Dir. Gen: Ahmed Dahbour
Tel: 08-2824850/60/70/7253
Fax: 08-2824860
Mustafa Hafez St., PO Box 4004,
Rimal, Gaza
Advisor & Dir. Gen.: Yousef
Lubbad
**Director Generals:**
- Literature & Publications:
Mahmoud Shuqair
- Arts: Liana Badr
- Cultural Centers: Ali Khalili
- Finance & Admin. Mohammed
Al-Khalil
- Culture Development:
Mohammed Al-Batrawi
- Minister Advisor: Issam Badder
- Jerusalem file Dir: As'ad Al-As'ad
**Offices:**
Tulkarem: 09-2672733
Hebron:02-2226757/19372
Jenin:04-2435866
Nablus: 09-2384791
Qalqilya: 09-2945585/059-837604
Salfit: 09-2519920
Bethlehem: 02-2741524

Minister: Hisham Abdel Razeq
Tel: 08-2847148
Fax: 08-2847158
E-mail: wdrp@palnet.com
Beirut St., near Al-Aqsa UN
**Gaza:**
Office Dir: Mu'ath Al-Hanafi
Tel: 08-2847148
Fax: 08-2847158/68
**Ex-Detainees Rehabilitation
Program**
Dep. Dir. Gen.: Radi Jaral
Tel: 02-2980033-2
Fax: 02-2963712
E-mail: zjaral@hotmail.com
**Ramallah:**
Deputy Dir.: Azzam Irmileh
Tel: 02-2980033
Fax: 02-2980033
E-mail: azzam_ir@hotmail.com
**Gaza:**
Deputy Dir: Mohammad Al-Tlouli
Tel & Fax: 08-2847168
(services, incl. health insurance, loans,
job search assistance, education, voca-
tional training, psychological counseling)

**Coordinators:**
Vocational Training: Moh'd El-Batz
Loans: Mohamed El-Fayat
**Education:** Mussanen Yassein
**Psychological dide:** Wedad Khader
**Job Search Assistance:** Khaled Hamad
**Media and PR:** Khuled Niljem Slam
E-mail: radijr@hotmail.com
**Coordinators: Gaza**
Tel: 08-2838979/47468
**Vocational Training** Dir.: Saber El-
Howjit
**Education** Dir.: Acref Murel
**Loans &Job Research Assistance:**
Abed Rabuh El-Qarra

**District Offices:**
Beith: Dir: Ibrahim Nalalreh
Tel. & Fax: 02-2741642
Hebron: Dir.: Munquez Abu Aswan
Tel: 02-2226423
Fax: 02-2213993
Janin: Dir.: Nazmi Abdel-Ghafur
Tel: 04-2501184
Jerusalem: Dir.: Samar Abdel Lateef
Tel. & Fax: 02-2980032
Nablus: Dir.: Abdul Rahman Daoud
Tel: 09-2374125
Qalqilya: Dir.: Salah Ghannam
Tel.: 09-2942587
Tulkarem: Dir.: Atef 'Ata
Tel.: 09-2676491

Martyr Abu Jihad College:
Vocational Training College:
(Graphic Design, Computer, Driving)
**Location:**
Ramallah: Dir.: Marwan Ayesh
Tel. & Fax: 02-2961117
Nablus: Dir.: Husni El Aazer
Tel. & Fax: 09-2397026
Tulkarem: Dir.: Atef Atta
Tel. & Fax: 09-2678830
Bethlehem: Dir.: Ibrahim Nalireh

12

Index p. 135 ff

04:000071

Fax: 02-2219618
**Jenin:** Dir.: Faisal Jaradar
Tel. & Fax: 04-2439477
**Technology Center:** Dir.: Said Abu Hamdeh
Tel. & Fax: 02-2989076

▶ **MINISTRY OF ECONOMY INDUSTRY & TRADE**
Minister: Maher Al-Masri
Tel.: 02-2981213
Fax: 02-2981208
PO Box 1629, Ramallah
**Gaza:**
Tel.: 08-2829140-3
Fax: 08-2826149/59
Rimal, PO Box 4023, Gaza
E-mail: maher.masri@met.gov.ps
Dep. Min.: Dr. Maher Al-Kurd
**Ramallah:**
Tel.: 02-2981212
Fax: 02-2981211
**Gaza:**
Tel.: 08-2826159
E-mail: elkurd@met.gov.ps
Asst. Dep. for Industry:
Dir. Jawad Naji Khrsallah
Tel.: 02-2987748/059-788188
Fax: 02-2982510
E-mail: jawadd@mail.com
Asst. Dep. for Financial & Admin. Issues: Tawfq Shfrabi
Tel. & Fax: 02-2981210
Mobile: 059-333336
Gen. Dir. for Trade WB: Abdul Hafiz Nofal
Tel.: 02-2981214-9/059-522523
Fax: 02-2981210
Gen. Dir for Trade Cooperation: Saeb Bamieh
Tel.: 02-2981214-9
Fax: 02-2981206
Gen. Dir. for Enterprises Admin.: Omar Lehroub
Tel.: 02-2981214-9
Fax: 02-2981208
Gen. Dir. for Industry:
Dr. Nasser Jaber
**Gaza:**
Tel.: 08-2840988
Fax: 08-2851992
Gen. Dir. for Trade:
Nasser Al-Sarraj
Tel. & Fax: 08-2829142

▶ **MINISTRY OF EDUCATION & HIGHER EDUCATION**
Minister: Naim Abu Hommos
Tel.: 02-2983517
Fax: 02-2983222
E-mail: nhommos@hotmail.com
PO Box 576, Ramallah
Dep. Min.: Dr. Abdallah Abdel-Mun'em
Tel.: 08-2865200
Fax: 08-2865909
Al-Wihdeh & Al-Yarmouk St. intersection, PO Box 435, Gaza

---

Hanan Smile: Jihad Zakarneh
Tel.: 02-2983291
E-mail: Zakarne@palnet.com
**Gaza:** Zainab Al-Wazeer
Tel.: 08-2865200
Fax: 08-2865909
Asst. Dep. Minister for Higher Education:
Hisham Kuhail
Tel.: 02-2982600
Asst. to the Minister:
Mohammed Odeh
Tel.: 02-2983257

**Advisors:**
Lucia Hijazi Tel.: 02983268
Dr. Gabi Baramki: Tel.: 02-2982604
Mowafaq Yassin: Tel.: 02-2983207

**Dir. Generals:**
-Gen. Directorate of International & Public Relations
Tel.: 02-2983254/059-778320
Fax: 02-2983299
E-mail: Moe@palnet.com
-Gen. Directorate of Planning
Dir. Gen.: Rima Killany
Tel.: 02-2983290
-Gen. Directorate of Training & Supervision:
Dir. Gen.: Dr. Ghazi Abu Sharkh
Tel.: 02-2983255
-University Education
Acting Dir. Gen.: Dr. Jamal Hussain
Tel.: 02-2983206
-Council of Scientific Research
Dr. Abdel Salam Sha'ab
Tel.: 02-2982603
-Directorate of Development & Scientific Research:
Dr. Fahoum Shabib
Tel.: 02-2982620
-Dept. of Accreditation & Quality Assurance Commission:
Dr. Khalil Makhlok
Tel.: 02-2982600
-Gen. Directorate of Administrative Affairs:
Dir. Gen. Azzam Abu Baker
Tel.: 02-2983292
-Gen. Directorate of Buildings:
Eng. Fawaz Nujahed
Tel.: 02-2983252
-Curriculum Development Center: Dr. Salah Yassin
Tel.: 02-2406174
Fax: 02-2401555
E-mail: pcdc@palnet.com
-Gen. Dir. of Students' Affairs:
Acting Dir. Gen.: Mantaha Israr
Tel.: 02-2983251
-Gen. Directorate of Educational Technology:
Dir. Gen.: Sohil Al-Kayed
Tel. & Fax: 02-2401119
-Gen. Dir. of General Education
Asst. Dir. Gen.: Elham Abdul Qader
Tel.: 02-2983205.

---

Dir. Gen.: Jamil Abu Sa'da
Tel.: 02-2983235
-Gen. Directorate of Text Books & Educational Publications:
Dir. Gen. Asst.: Nuhad Abu Ghazleh
Tel.: 02-2406174
-Gen. Directorate of Supplies:
Dir. Gen.: Hassan Sarsour
Tel.: 02-2983284
-Gen. Directorate for Examinations
Dir. Gen. Abdel Rahman Awadullah
Tel.: 08-2865200
Fax: 08-2865909
-School Health & Counseling Center:
Dr. Mohammed Al-Rimawi
Tel.: 02-2983200
-Assessment & Evaluation Center:
Mohammed Mattar
Tel.: 02-2406174
-Gen. Directorate of District Administration:
Acting Dir. Gen.: Ali Manasra
Tel.: 02-2983271
-Registry Office:
Dir.: Sedqee Abu Safad
Tel.: 02-2983200

**District Offices:**
**Bethlehem:** Dir.: Abdullah Shakarneh
Tel.: 02-2741771
Fax: 02-2744392
**Gaza:** Dir.: Mohammed El Hanjuri
Tel.: 08-2829207
Fax: 08-2865300
**Hebron:** Dir.: Mohammed Omran
Tel.: 02-2227862
Fax: 02-2228990
**Jenin:** Dir.: Mohammed Abu Al-Rub
Tel.: 04-2501061
Fax: 04-2503503
**Jericho:** Dir.: Hikh'd 'Awaldeen
Tel. & Fax: 02-2321278
**Jerusalem:** Dir.: Abdul Muhsen Jaber
Tel.: 02-6276514
Fax: 02-6289476
**Dem Suburbs:** Dir.: Faieq Abu Salem
Tel.: 02-2348627
Fax: 02-2344455
**Khan Younes:** Dir.: Ali Abu As-Samak
Tel.: 08-2054410
Fax: 08-2051172
**Nablus:** Dir.: Ismail Qaraman
Tel.: 09-2380034
Fax: 09-2389495
**North Gaza:** Dir.: Ismail Al-Jumasi
Tel.: 08-2473130
Fax: 08-2472550
**Qabatia:** Dir.: Tharout Abu-Zaid
Tel.: 04-2522603
Fax: 04-2522604
**Qalqilya:** Dir.: Khalil Abu Lebdeh
Tel.: 09-2941111
Fax: 09-2940001
**Ramallah:** Dir.: Moaz Al-Haj
Tel.: 02-2956455

---

Tel. & Fax: 09-2593669
**South Hebron:** Dir.: Khalil Tmeizi
Tel.: 02-2282773
Fax: 02-2282360
**Tulkarem:** Dir.: Jamal Tareef
Tel.: 09-2671153
Fax: 09-2671038
**Rafah:** Dir.: Said Harb
Tel.: 08-2140222
Fax: 08-2140125

▶ **MINISTRY OF ENERGY & NATURAL RESOURCES**
Minister: Dr. Abdul Rahman Hamad
Tel.: 02-2986192/0
Fax: 02-2986191
E-mail: pletro@planet.org
Irsal Bldg., Irsal St., Al-Bireh

▶ **MINISTRY OF FINANCE**
Minister: Dr. Salam Fayyadh
Tel.: 08-2826188
2863994/2863636/964/
08/163/75/85/7262
Fax: 08-2823004
Beirut St., Tel Al-Hawa,
PO Box 4007, Gaza
**Ramallah:**
Tel.: 02-2407121-4
02-240037/650/
Fax: 02-2405880
http://www.mof.gov.ps
Saleh Marhaba, Al-Bireh
PO Box 795, Ramallah
Deputy Min.: Dr. Atef Alawneh
Tel.: 02-2407323
E-mail: mofdep@hally.net
Asst. Deputy: Mohammed Jaradeh
Tel.: 08-2845288
**Director Generals:**
- **Gaza:** Sa'eed Aweidah
Tel.: 08-2829247
- West Bank: Sami Ramlawi
Tel.: 02-2400370
Dir. Gen.: 'Abla Nashashbi
Tel.: 08-2825942
- **Budgetary Affairs:**
Tel.: 08-2825223
- **Publications:** Ibrahim Al-Batali
Tel.: 08-2829248
- **Personal/Administrative Affairs:**
Basel Ar-Ramahi
Tel.: 02-2400480
- **Income Affairs:** Jihad Zammari
Tel.: 02-2407341
- **Finance:** Mahmoud Al-Saqa
Tel.: 08-2829247
-Auditing/Control: Said Al-Qidreh - Tel.: 08-2829423
- **Customs & VAT:**
**Gaza:** Mohammed Issa
Tel.: 08-2825733
West Bank: Nasser Tahboub
- **Income Tax:**
West Bank: Jihad Zammari (Acting)
Tel.: 02-2407111
**Gaza:** Bayyan Abu Shaban

---

Fax: 02-2408045
**Gaza:** Dr. Dina Abu Shaban
Tel.: 08-2822889
Fax: 08-2848544
- **Psychiatric Dept.**
**Gaza:** Dr. Ayesh Samour
Tel. & Fax: 08-2822748
WB: Dr. Basim El-Ashhab
Tel. & Fax: 02-2987146
- **Purchasing Dept.**
WB: Ziyad Shaheen
Tel.: 02-2384771-6
Fax: 02-2384777
**Gaza:** Mahmoud El-Wali
Tel.: 08-2827614
Fax: 08-2824607
- **Laboratory & Blood Bank**
WB: Wathiq Saber
Tel.: 02-2384771-6
Fax: 09-2384777
**Gaza:** Rand El-Khudari
Tel. & Fax: 08-2840066
- **Finance**
**Gaza:** Ghanim El-Azral
Tel.: 08-2829179
Fax: 08-2826118
WB: Mohammed Elyani
Tel. & Fax: 09-2370438
- **Engineering & Maintenance**
WB: Mohammed Abu Alamieh
Tel. & Fax: 02-2957933
**Gaza:** Radwan El-Khudari
Tel.: 08-2827721
Fax: 08-2384109

▶ **MINISTRY OF INFORMATION**
Minister: Yasser Abed Rabbo
Tel.: 02-2954044
Fax: 02-2954043
E-mail: minfo@gov.ps
http://www.minfo.gov.ps
Dir. Gen. of the Ministry:
Mohammed Sulaiman
Tel.: 059-549956
**Ramallah:**
Tel.: 02-2954044/2954042
Fax: 02-2954043
End of Al-Irsal St., Al-Bireh, PO Box 224, Ramallah
**Dir. Gen.**
- **Financial & Admin. Affairs:** Ibrahim Sajdiyeh
- **Press & Printed Materials:** Hani Al-Masri
- **Local Media:** Mohannad Abdul Hamid
- **Women & Child Affairs:** Clemence Khori
- **South Governorate Office:** Yacoub Shaheen
Tel.: 02-2765115
- **Gaza Governorate Office:** Hassan Al-Kashef
Tel.: 08-2821672
**District Offices:**
**Bethl.:** Tel & Fax: 02-27651
**Hebron:** Tel. & Fax 02-2226138/

---

▶ **MINISTRY OF HEALTH**
Minister: Dr. Ahmad Al-Shibi
- Public Health Directorate:
Tel.: 08-2829301-3 / 1153/4
Fax: 08-2826325/295
E-mail: mohgaza@palnet.com
E-mail: moh@palnet.com
http://www.moh.gov.ps
http://www.moh3.com
Abu Khadra Bldg., PO Box 1035 or PO Box 5001, Gaza
Deputy: Dr. Munther Al-Sharif
Tel.: 09-2384771-6
Fax: 09-2384777
PO Box 14, Nablus
**Ramallah:**
Tel.: 02-2407743
Fax: 02-2407742
E-mail: panmoh@palnet.com
**Director Generals:**
- **Gaza:** Dr. Imad Trawiyeh
Tel.: 08-2829173/74
- West Bank: Dr. Fahed As-Said
Tel.: 09-2384771-6
Fax: 09-2384777
**Public Health Directorate**
West Bank: Dr. Nadim Tobasi
Tel.: 02-2957931
Fax: 02-2955765
**Gaza:** Dr. Abed Jaber At-Tibi
Tel.: 08-2862185
Fax: 08-2864230
- **Preventive Medicine:**
Dr. As'ad Ramlawi
Tel.: 02-2957392-3
Fax: 02-2955657
- **Management Information System:**
WB: Omar Abu 'Arqoub
Tel.: 09-2384/771-6
02-2407790/059-204243
Fax: 02-2407791
E-mail: omarhmis@hotmail.com
hmis@moh3.com
**Gaza:** Dr. Riyad 'Awad
Tel. & Fax: 08-2383044
E-mail: riyadawad@hotmail.com
- **Dentistry:**
WB: Dr. Raji Musieh
Tel. & Fax: 02-2989388
**Gaza:** Dr. Saeer Abu Qumboz
Tel. & Fax: 08-2825782
- **Health Education:**
WB: Dr. Zahira Habash
Tel. & Fax: 02-2989388
**Gaza:** Mu'een Al-Kriri
Tel.: 02-2854950
-International Cooperation
**Gaza:** Dr. Majed Abu Ramedan
Tel.: 08-2838699
Fax: 08-2826323
WB: Dr. Qasim Al-Masri
Tel.: 02-2384757
Fax: 09-2384777
- **Environmental Health:**
Ibrahim Attiyeh
Tel. & Fax: 02-2955766

index p. 135 ff

14

**Gaza:** Dir. Gen.: Hassan Al-Kashif
Tel.: 08-2824925/6200
Fax: 08-2824926
An-Nasr St., PO Box 5195, Gaza

### ▶ MINISTRY OF THE INTERIOR

Minister: Hani Al-Hassan
Tel.: 08-2829183/185/188
08-2829460
Fax: 08-2840165
An-Nasr St., Gaza
**Ramallah:**
Tel.: 02-2959375-9
Fax: 02-2959394
Al-Irsal St., PO Box 641
**Hebron:**
Tel.: 02-2222265/6350
Fax: 02-2228649
Dep. Min.: Ahmad Said Tamimi
**Gaza:**
Tel.: 08-2834077/25442
**Ramallah:**
Tel.: 02-2957174
Fax: 02-2959394
Asst. Dep., WB: Jamil Shihadeh
Tel.: 02-2959395/86615
Fax: 02-2959394
Dir. Gen., WB: Dr. Moh'd Yassin
Tel.: 02-2960602
Fax: 02-2959394
**Licensing Dept.:**
Acting Dir. Gen.: Amjad Abu Shamla
Tel.: 02-2960603
Fax: 02-2959394
**Dep. Civil Affairs:**
**Gaza**
Dir. Gen.: Mohammed Al-Madhoun
Tel.: 08-2863800/4084/21661
Fax: 08-2829470
**WB**
Dir. Gen.: Hassan 'Alawi
Tel.: 02-2959640/87261
- Passports & Naturalization:
Exec. Dir.Gen: Nizam Abu Shaban
- Tel: 08-2828060
- Legal Dept.
**Gaza:**
Dir. Gen.: Omran Odeh
Tel.: 08-2829188
**WB:**
Manager Dep.: Izz Abu Snaineh
Tel.: 02-2959395
Fax: 02-2959394
- Control Dept.
Dir. Gen.: Yasef 'Erekat
Tel.: 02-2959395
Fax: 02-2959394

**West Bank Offices:**
**Gaza:** Dir. Gen.: 02-2790774
**Bethl.:** Tel.: 02-2770745
**Dura:** Tel.: 02-2280288
**Hebron:** Tel.: 02-2227634
**Jenin:** Tel.: 04-2501374
**Jericho:** Tel.: 02-2321194
**Nablus:** Tel.: 09-2398606

16

**Tulkarem:** Tel.: 09-2674090

### ▶ MINISTRY OF JUSTICE

Minister: Zuhair Sourani
Tel.: 08-2822927
Fax: 08-2829197
Deputy Min.: Hassan Abu Libdeh
Tel.& Fax: 08-2825286
Atty. Gen.: Zuheir As-Sourani
Tel.: 08-2824503
Dir. Gen.: Yahya Shourouro
Tel. & Fax: 08-2845432
- Bureau of Fatwa &Legislation
Sukiman Al-Dahdouh
Tel.: 08-2829188
Dir. Gen./WB: Farouk Abut Rub
Tel.: 02-2987662
Fax: 02-2954615
**Chamber of the Chief Justice**
**High Courts**
Tel.: 08-2823290
Fax: 08-2829350
**Legislation Department -**
**Diwan Al-Fatwa w-Al-Tashrei'**
Head: Ibrahim Al-Dughma
Tel.: 08-2822927/9118
Tel.: 02-2984304/6 (Ramallah)
Tel.: 08-2829197
Fax: 02-2984306
Chief Justice, Shari'a Courts:
Sheikh Mahmoud Salameh
Tel.: 08-2868485/3609

### ▶ MINISTRY OF LABOR

Minister: Ghassan El-Kharib
Tel.: 02-2901303-4
Tel.: 02-2900375-9
Fax: 02-2901373
E-mail: info@mol.pna.org
http://www.pna.org/mol
Main St., Betunia, PO Box 350,
Ramallah
**Gaza:**
Tel.: 08-2829147
08-2826630/40
Fax: 08-2868478/23400
Abu Khadra, PO Box 4021
Asst. Deputy: Haider Sabbah
Moh'd Sabbah (West Bank, Gaza)
Tel.: 02-2901373
Haider Ibrahim (West Bank)
Tel.: 02-2900604
**Director Generals:**
- Admin. & Financial Affairs:
Mohammed Abu Sbeitan
- Cooperatives: Taher An-Nazihen
- Employment & Labor:
**Gaza:** Said Masala
**West Bank:** Hussein Al-Abed
- International, Arab & Public
Relations: Hassan Saleh
- Labor Inspection: Mahmoud Al-Shunaq

**Occupational Safety &
Health:**
Assef Sa'id
- Planning & Information:
Ghazi Al-Khalili
- Social Insurances:
Mohammed Hzayyin
- Vocational Training: Dr. Salah El-Zaruf
- Woman Affairs: Ihsan Barnawi
**Media & Public Relations Dept.:**
Head: Hassan Saleh
**Jericho Office:** Head: Husni Ruma
Tel.: 02-2322616
02-2321161
Fax: 02-2321161
Public Relations: Hafez Abbassi
Tel.: 08-2822400/9129
**District Offices:**
**Bethlehem:** Head: Yassin Radi
Tel. & Fax: 02-2742557
**Hebron:** Head: Ali Qdaimat
Tel.: 02-2226116/7896
Fax: 02-2226115
**Jenin:** Head: Nasrallah Bdaish
Tel.: 04-2501010
**Jerusalem:** Hussein Abu Gharbieh
Tel.: 02-2796057/9862
**Nablus:** Head: Moh'd Abu Zaytun
Tel.: 09-2384639
**Qalqilya:** Head: Husni As-Saifi
Tel.: 09-2940010
**Ramallah:** Head: Ali Hamdan
Tel.: 02-2957379/516
**Salfeet:** Head: Baha' Eddin Taha
Tel.: 09-2395226
**Tulkarem:** Ghazi Nasrallah
Tel.: 09-2672147
**Tubas:** Ahmad Daraghmeh
Tel. & Fax: 09-2574535

### ▶ MINISTRY OF LOCAL GOVERNMENT

Minister: Dr. Sa'eb Erekat
Tel.: 02-2322619/065
Fax: 02-2321240
E-mail: molg@p-ol.com
http://www.p-ol.com/~molg/
Khf Al-Wad, PO Box 98, Jericho
**Gaza:**
Tel.: 08-2846844/494/046/29184
08-2830271/13/4478
Fax: 08-2867509
**Ramallah:** PO Box 731
Tel.: 02-2988270-1
Fax: 02-2988290
Deputy: Dr. Hussein Al-Araj
Tel.: 02-2988284
Asst. Deputy/Gaza: Ismail Abu Shamaleh - Tel.: 08-2820271
Asst. Deputy/WB: Ahmed Ghneim – Tel.: 02-2988242
Dir. Gen.: Jihad Hamdan,
Qalqilya – Tel.: 09-2335215/6
Dir. Gen. West Bank Foua Khalileh - Tel.: 02-2988288
PR: Dir.: Ahmed 'Abbas
Tel.: 02-2988292

**Hebron:** Mohammed Jabarin
Tel.: 02-2229732/2811/2
Fax: 02-2226740
**Jericho:** Yousef Farsh
Tel. & Fax: 02-2323166
**Bethlehem:** Kamel Herald
Tel.: 02-2742637/70594
Fax: 02-2770595
**Jenin:** Fathen El-Raghib
Tel.: 04-2501362
Fax: 04-2436191
**Tulkarem:** Imad El-Sa'id
Tel.: 09-2672154
Fax: 09-2674088
**Tubas:** Samir Dawabsheh
Tel.: 09-2574677
Fax: 09-2574677
**Salfit:** Mohammed Yassin
Tel.: 09-2515005
Fax: 09-2515804
**Nablus:** Khalil 'Ashour
Tel.: 09-2384415/9191
Fax: 09-2384414
**Qalqilya:** Omar Samha
Tel.: 09-2942989
Fax: 09-2942988
**Ramallah:** Zuhair Abdul Hadi
Tel.: 02-2956324/1284/6090
Fax: 02-2956304

### ▶ MINISTRY OF PLANNING & INTERNATIONAL COOPERATION

Minister: Nabil Sha'ath
Tel.: 08-2867334/2822482/937
08-2829260/2821655/40
Fax: 08-2824090/2937/2482
E-mail: info@mnopic.pna.net
http://www.pna.gov.ps/
PO Box 4017, Gaza City
**West Bank:**
Tel.: 02-2959061/2986183/4
Fax: 02-2955723/2959060
Um Sharyet, PO Box 3525,
Al-Bireh
**Director Generals:**
-Planning & Follow up: Najat Arkil
Tel. & Fax: 02-2989205
E-mail: najatarn@palnet.com
-Family &Childhood: Maysoun Al-Atawneh
Tel. & Fax: 02-2961721
-Finance &Admin.: Dr.Raka Al-Tibi
Tel.: 08-2822464
Fax: 08-2866209
-External Relations: Anisa Mansour
Tel. & Fax: 02-2986180
E-mail: mkhaldi@gov.ps
- Rehabilitation: Rihab Tazawi
Tel. & Fax: 02-2989204
-Monitoring & Inspection:
Awadalah Al-Barghouthy
Tel.: 02-2961721
- Information & Statistics:
Dr. Abdallah Hourani
Tel.: 02-2956859
-Social Development:
Hani Saba
Tel.: 08-2834186

### ▶ MINISTRY OF PUBLIC WORKS & HOUSING

Minister: Azzam Al-Ahmad
Tel.: 02-2401208/2400888
Fax: 02-2400890
E-mail: mpw@palnet.com
Sateh Marhaba, Al-Bireh
PO Box 3961, Ramallah
**Gaza:**
Tel.: 08-2822310
Fax: 08-2865900
Arab League St., Rimal
Deputy: Marwan Abdul Hamid
Tel.: 08-2880807
Asst. Deputy: Maher Ghrain
Tel.: 02-2400888
Dir. of PR &Media: Salah Hanlah
Tel.: 02-2400888

### ▶ MINISTRY OF SOCIAL AFFAIRS

Minister: Intisar Al-Wazir (Um Jihad)
Tel.: 08-2827474/9193-5/89
02-2986180
Fax: 08-2820686
Old Housing Bldg., Rimal, Gaza
Gen.Dir.: Mahmoud Mcair
Tel.: 08-2826994/02-2958810
Fax: 08-2827102/02-2958810
**Ramallah:**
Tel.: 02-2959052/2986183/4
Fax: 02-2955723/2959060
Um Sharyet, PO Box 3525,
Al-Bireh
**Director Generals:**
-Planning & Follow up: Najat Arkil
Tel. & Fax: 02-2989205
E-mail: sabid@gov.ps
Asst. Deputy: Dr. Ahmed Soboh
Tel.: 02-2961653
E-mail: asoboh@gov.ps
Asst. Deputy: Dr. Jihad Al-Wazir
-Finance & Admin.: Dr.Raka Al-Tibi
Tel.: 08-2822857
E-mail: jwazir@gov.ps
-Emergency: Majdi Khaldi
Tel.: 08-2822483
E-mail: mkhaldi@gov.ps
Dir. Gen. of the Ministry:
Said Al-Qudreh
Tel.: 08-2827828/02-2983927
E-mail: squdreh@gov.ps
Dir. Gen. of the Cabinet, Head of
the Israeli Affairs & the Peace
Process Dept.: Bassil Jabir
Tel.: 02-2961850
E-mail: bjabir@gov.ps
Gender Planning & Develop-
ment: Dir.Gen.: Zahira Kamal

**Strategic & Sectoral Planning**
Khalil Nijm
Tel.: 02-2983904 / 052-634511
E-mail: knijm@gov.ps
Head of Planning Section /WB
Dr. Mohammed Ghudeyeh
Tel.: 02-2961864
E-mail: mghada@gov.ps

### ▶ MINISTRY OF SUPPLIES

Minister: Abdul Aziz Shaheen
Tel.: 08-2874150/ 059-419995
E-mail: supply@rannet.com
Al-Wihda St., Gaza
**Ramallah:**
Tel. & Fax: 02-2400891
Al-Balou', Abu Haneefeh St., No 8
Al-Bireh, PO Box 2148, Ramallah
Deputy: Abdul Hamid Al-Qudsi

Tel.: 08-2823155/9282
**Rafah:** Kamel Al-Jumasi
Tel.: 08-2456179/79316
**Al-Nuseirat & Deir Al-Balah:** Abdel Hakim Eid
Tel.: 08-2530031/0108
**Khan Younis:** Saleh Hamdan
Tel.: 08-2051103
**Rafah:** Omar Al-Darbi
Tel.: 08-2149363/5041

**West Bank:**
**Bethl.:** Diaas Mubarak
Tel.: 02-2741216/7
Fax: 02-2770582
**Hebron:** Sharif Jaradat
Tel.: 02-2227653/3360
Fax: 02-2220898
**Jenin:** Omar Hamdan
Tel.: 04-2437118
**Jericho:** Ahmad Maharmeh
Tel.: 02-2322504/429
**Jerusalem:** Sha'lan Bahar
Tel. & Fax: 02-2799519
**Nablus:** Fadia Al Masri
Tel.: 09-2383574
Fax: 09-2387785
**Qalqilya:** Mahmoud Al-Qadoum
Tel.: 09-2940036
Fax: 09-2942588
**Ramallah:** Tel.& Fax: 02-2963836/58343
Tel. & Fax: 09-2395722/2519226
**Tulkarem:** Rayq Al-Duraidi
Tel.: 09-2671171/1925
Fax: 09-2674244

**Martyrs Families & Injured**
**Care Establishment:**
**Gaza:** Mohammed Arafat
Tel.: 08-2821109/24727
**Ramallah:** Dr. Yousef Jubran
Tel.: 02-2982685/585071
29564027/0111

**Juveniles Centers for Males:**
**Gaza:** Tal'at Hamoudeh
Tel.: 08-2868260/
**Ramallah:** Anwar Hamam
Tel.: 02-2956030

**Juveniles Center for Females:**
**Bethlehem:** Jihad Abu 'Ain
Tel. & Fax: 02-2742667

**The Aging House**
**Jericho:** Mohammed 'Alqam
Tel.: 02-2322319

Index p. 135 ff

**04:000073**

........ Dr. Sami Abu Sha'ireh
- Financial & Admin. Affairs:
Tel: 08-2874147-9
Tel: 02-2400895
- Control & Inspection:
Gaza: Abdallah Fattah Humeid
Tel: 08-2874147-9
West Bank: Mahmoud Id'ais
Tel: 02-2400895-7
**District Offices:**
Bethlehem: Tel: 02-2773544
Deir Al-Balah: Tel: 08-2351519
Gaza City: Tel: 08-2874146/8-9
Hebron: Tel: 02-2220111/1/3333
Jenin: Tel: 04-2437063
Jericho: Tel: 02-2321528
Jerusalem: Tel: 02-2798372
Khan Younis: Tel: 08-2052100
Nablus: Tel: 09-2386017
Qalqilya: Tel: 09-2943108
Rafah: Tel: 08-2145720
Ramallah: Tel: 02-2902411
Tulkarem: Tel: 09-2672719

Gen. Dir. of Center Labs:
Food labs / Ramallah
Tel: 02-2987893
Dept. Hall Marking &
Inspection of Precious Metals:
-Ramallah Tel: 02-2987894
- Nablus Tel: 09-2332012
Food Science Directorate:
Tel: 02-2987892

▶ **MINISTRY OF TOURISM & ANTIQUITIES**
Minister: Dr. Nabil Kassis
Tel: 02-2988433/2741581-3
Fax: 02-2988435/2743753
E-mail: nkassis@p-ol.com
mota@visit-palestine.com
http://www.visit-palestine.com
http://www.visit-palestine.ps
Nazzal Building, Manger Street
PO Box 534, Bethlehem
Deputy: Abdallah Hijazi
Tel: 02-2770603 / 08-2824866
Fax: 02-2770604
Dir. Gen.: Baja Ismail
Tel: 02-2760695
Fax: 02-2766699
**District Offices:**
Gaza: Tel: 08-2824866/282946I
Fax: 08-2824856
Hebron: Samer Hasri
Tel: 02-2229633
Fax: 02-2227633
Jenin: Hajd Abu Rub
Tel: 04-2438380
Fax: 04-2348381
Jericho: Ayyoush Abed As-Salam
Tel: 02-2312935
Fax: 02-2321229
Nablus: Imad Ya'ish
Tel: 09-2385042-4
Fax: 09-2385043
Qalqilya: Ibrahim Al-Hafi

Fax: 02-2402531
Salfeet: Sayel Al-Deik
Tel: 09-2395367
Fax: 09-2395970
Tulkarem: 'Amer Al-Jitawl
Tel: 09-2672356
Fax: 09-2679701

▶ **MINISTRY OF TRANSPORT**
Minister: Miri Abu 'Ata
Tel: 02-2400944
Fax: 02-2404648
PO Box 399, Ramallah
Asst. Deputy: Ali Suleiman Ja'bari
Tel: 02-2400570
Fax: 02-2400943
Dir. Gen.: Mahmoud Qawasmi
Tel: 02-2400944/47
Fax: 02-2400943

**Director Generals:**
- Licensing, Southern Districts:
Mohammed Suliman
Tel: 08-2825265
Fax: 08-2822257
- Licensing, North Districts:
Eng. Mohammad Jarudat
Tel: 02-2400946/47
Fax: 02-2400943
- Admin. Affairs & Supplies:
Abdul Jabbar Hamad
Tel: 02-2400946/47

▶ **MINISTRY OF WAQF & RELIGIOUS AFFAIRS**
Minister —
Jerusalem
Tel.:
Hebron
Tel. & Fax: 02-2829070/2228213
Gaza
Tel: 08-2866947
Fax: 02-2866947/2824637
Al-Yarmuk St., PO Box 283, Gaza
Izzariya:
Tel: 02-2799902-3/6170
Fax: 02-2796222
Dar Al-Aytam Al-Islamis Bldg.
Gaza: Tel: 08-2827628
Hebron: Abdul Nasser Al Sharif
Tel: 02-2829004
Jenin: Head: Ghassan Kabaha
Tel: 04-2502680
Jericho: Suleiman Abu Taleb
Tel: 02-2322490
Jenin: Head: Nabil Abu Omar
Tel: 02-2347798
Khan Younis:
Tel: 08-2054176/3671
Nablus: Head: Fadhi Khader
Tel: 09-2381557
Qalqilya: Hussam Bafawi
Tel: 09-2942761
Ramallah-Al-Bireh: Nimer Atiyeh
Tel: 02-2959730/4/2985981/2
Fax: 02-2985991
Salfeet: Head: Reyad Amer
Tel: 09-2519523
Tulkarem: Head: A'la'a Haloub
Tel: 09-2674051

▶ **MINISTRY OF YOUTH & SPORT**
Minister: —
Tel: 08-2826689/ 2743/2468-
9/7654
Fax: 08-2822736
E-mail: MYS@palnet.com
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel: 02-2985981-2/8/6490/
02-2955730-4
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 52
Deputy Min.: Dr. Ahmad Al-Yazji
Tel: 08-2827645/2743
Fax: 08-2822736
Asst. Deputy/West Bank:
Dr. Jamal Al-Huheissen
Tel: 02-2985983
Dir. Gen.: Rabha Diab
Tel: 02-2959733
**District Offices:**
Beitl: Head: Khalil Shahwan
Tel: 02-2770680
Deir Al Balah: Tel: 08-2531929
Gaza Compound: 08-2824956
Hebron: Abdul Nasser Al Sharif
Tel: 02-2226359
Jenin: Head: Ghassan Kabaha
Tel: 04-2502680
Jericho: Suleiman Abu Taleb

•Majed As'ad Sports'
Compound
Dir.: Daoud Mitwali
Tel: 02-2400144
Al-Bireh
•The Martyr Salah Khalaf
Center for Young Leaders
Dir.: Marwan Wishahi
Tel: 02-2578620
Al-Fara'a

**NON-CABINET MINISTERIAL-LEVEL BODIES** (Ministries before the Cabinet reshuffling of 29 Oct. 2002)

▶ **ENVIRONMENTAL QUALITY AUTHORITY**
Pres.: Dr. Yousef Abu Safiyeh
Public Man.: Said Abu Jalala
Gaza:
Tel.: 08-2822000/3000/2847208
Fax: 08-2839355/2847198
E-mail: environment@gov.ps
http://www.mena.gov.ps
An-Nasser, Ash-Thwara St., Gaza
Ramallah:
Tel.: 02-2403495-8/3495
Fax: 02-2403494
E-mail: menaweb@gov.ps
Ramallah, PO Box 3841
**Regional Offices:**
Hebron: Tel: 02-2225328/9269
Fax: 02-2229279
E-mail: menah@palnet.com
PO Box 1310
Nablus: Tel. & Fax: 09-2397632
Jenin: Tel. & Fax: 04-2433770
Tulkarem: Tel. & Fax: 09-2674558

▶ **COMMISSION OF NGO AFFAIRS**
Head: Hassan Asfour
Tel.: 02-2407220
Dir. of Admin. : Ahmad Hamarsheh
Tel.: 059-202213
E-mail: kaled1967@hotmail.com
Planning & Resource Development
Dir.: Usama Basit
Tel.: 059-276099
E-mail: usbasit@hotmail.com
Registration & Monitoring
Dir.: Bashir Zaher
E-mail: bmzaher@yahoo.com
Voluntary Work & Institutional
Coord.
Dir.: Ali Hassouneh
Tel.: 055-254589
E-mail: ali-hassouneh@yahoo.com

**Advisors:**
International Relation
Advisor: Lily Habash
Tel.: 059-361002
E-mail: lhabash@gov.ps

*Index p. 135 ff*

E-mail: yabukhater@hotmail.com
Gaza
Acting Dir. Gen.: Naim Abu Anzah
Tel.: 059-403545
E-mail: gzonaim@gov.ps
Dir. of Voluntary Work: Dr. Ayman
Abu Quash
Dir. of Human Rights &
Democracy: Adil Al-Tazouri
Ramallah:
Tel.: 02-2401372-3/7720
Fax: 02-2401371
E-mail: mongos@gov.ps
http://www.mongos.gov.ps
Trust Bldg., 3rd fl., PO Box 20,
Ramallah
Gaza: Tel.: 08-2834828
Fax: 08-2834858
Tal El-Hawa, PO Box 1370, Gaza

▶ **CIVIL AFFAIRS**
Minister: Jamil Tarifi
Tel.: 02-2987336-9/452-4/
Fax: 02-2987335/47451
Al-Bireh/Um Al-Sharayt, PO Box
2074, Ramallah
Gaza:
Tel.: 08-2827846/9647/49
Fax: 08-2829648
Al-Nasir St., Gaza
Deputy: Sultan Abu Zaydeh
Tel.: 08-2827846/41595
Fax: 08-2827846
Asst. Deputy: Zuheir Khalaf
Dir. Gen. West Bank with Al-
Azuri, Jamal Zaqout, Hussein Al-
Shaikh
PR: Dir.: Fakhr Eddin Ad-Dik
PA Civil Affairs Offices:
Abu Dis: Tel: 02-2799520
Fax: 02-2799520
Allenby Bridge: Tel: 02-9943395
Bethlehem: Tel: 02-2770590/2765305
Fax: 02-2770591
Deir Al-Balah: Tel. & Fax: 08-2531517
Gaza: Tel.: 08-2894049/2822333
08-2829050/2829649-847
Hebron: Tel.: 02-2226420/2258558
Fax: 02-2226421
Jabaliat: Tel. & Fax: 08-2479570-1
Jenin: Tel: 04-2501553-6243/1642
Fax: 04-2501565
Jericho: Tel: 02-2321448
Fax: 02-2321030
Khan Younis: Tel. Fax 08-2054574
Nablus: Tel: 09-2384404/2391650
Fax: 09-2384405
Qalqilya: Tel: 09-2942755
Fax: 09-2942757
Rafah: Tel. & Fax: 08-2145773
Ramallah: Tel: 02-2986512
Fax: 02-2986513
Tulkarem: Tel: 09-2674084/5
Fax: 09-2670485
Salfeet: Tel: 09-2515688
Fax: 09-2515658

Beitl: Tel. & Fax: 02-2741344
Hebron: Tel: 02-2227623
Fax: 02-2226040
Jenin: Tel. & Fax: 04-2501016
Jericho: Tel. & Fax: 02-2321264
Jerm: Tel. & Fax: 02-2797201
Nablus: Tel: 09-2385343
Fax: 09-2383816
Qalqilya: Tel: 09-2949688
Fax 09-2940688
Ramallah: Tel: 02-2956747
Salfeet: Tel: 09-2399230
Fax: 09-2395808
Tubas: Tel: 09-2574395
Fax: 09-2574504
Tulkarem: Tel.& Fax: 09-2671780

▶ **MINISTRY OF POSTS & TELECOMMUNICATION**
Deputy Min.: Zuheir Al-Lahim
Gaza: Tel. & Fax: 08-2825666
Tel.: 02-2829486
E-mail: zlaham@marna.com
PO Box 5300, Gaza, Ar Rimal
Dir. Gen.: Mahmoud Diwan
Ramallah: Tel.: 02-2986559
Fax: 02-2986563
E-mail: mot@jrol.com
Postal Affairs: Mohammed Qoffa
Gaza: Tel.: 08-2829300

**PLC - PALESTINIAN LEGISLATIVE COUNCIL**

Speaker: Ahmed Qrei'a (Abu Ala')
Tel.: 02-2987716/2959595/2770644
059-542646
02-6279263 - res.
Fax: 02-2987712/2790665
Main Office, Al-Bireh:
Tel.: 02-2987714/577
Fax: 02-2987719
Gaza:
Tel.: 08-2827027/9337/8
08-2824194/3953
Fax: 08-2827037/4174/2596
E-mail: palpic@palnet.edu
http://www.pal-plc.org
1st Deputy: Ibrahim Abu Nai
Tel.: 08-2824154 / 059-448448
Fax 08-2824174
2nd Deputy: Ghazi Hanania
Tel.: 02-2987122/54110
059-301357
Fax: 02-2957062
Sec. Gen.: Rawhi Fattooh
Tel.: 02-2987120/ 08-2824199
Fax 08-2824184
Dir. Gen.: Mahmoud Labadi
Tel.: 02-2987720 / 2960733
059-532747
Fax: 02-2987720
Dir. Gen. of the Speakers
Office: Salah Al-Ayan
Tel.: 02-2987716 / 279-0666
059-377915
Fax: 02-2987712/279-0665

18

04:000074

**Procurement Dept:**
Dir: Amjad Darwish
Tel: 02-2960731/059-370210

**PLC Committees**
Dir: Ibrahim Khreisheh
Tel: 02-2987719 / 050-566317
**Media & Information Dept.**
Dir: Basem Barhoum
Tel: 02-2987718/2402718
**PR Department**
Dir: Nadia Sartawi
Tel. & Fax: 02-2960332/050-281193
**Administrative Affairs**
Gen
Dir. Gen: Izzideen Abu Safiyeh
Tel: 02-2824408
050-316080 / 059-316080
**West Bank**
Dir. Gen: Kamal 'Adwan
Tel: 02-2985590
**Information Technology Dept.**
Dir: Ahmad Maqdadi
Tel: 02-2400715/059-713209
**Library:** Dir: Lina Queider
Tel: 02-2958892 / 050-363848
**Legal Dept:** Jamal El Khatib
Tel: 02-2400717

## PLC MEMBERS

### ▶ JERUSALEM DISTRICT

**Jerusalem District Office** (7 seats)
Tel: 02-2347450/1
Fax: 02-2347452

**Ahmad Qrei'a (Abu Ala)**
Tel: 02-2987716/59595 – off.
059-542666/6279263 – res.
Fax: 02-2987712

**Hanan Ashrawi**
Tel: 02-5851842/33462 – off.
02-2951928/9 – res.
059-201207/6
Fax: 02-5835184

**Dr. Emile Jarjou'i**
Tel: 02-2741171/5 – off.
02-5828066 – res.
050-243601
Fax: 02-2766401/2742514

**Hatem Abdel Qader**
Tel: 02-2347450/1 – off.
052-867629
Fax: 02-2347452

**Ahmad Al-Batsh**
Tel: 02-2347450/1 – off.
02-2449561 – res.
052-222227
Fax: 02-2347452

**Ahmad Hashem Az-Zughayar**
Tel: 02-628235/1/2347450 – off.
02-6276788/050-389761 – res.
Fax: 02-2347452

### ▶ BETHLEHEM DISTRICT

**Bethlehem District Office**
(4 seats)
Officer: Fuad Suleiman Salem
Tel: 02-2743503/ 059-253536
Fax: 02-2743502

**Mitri Abu Aitta**
Tel: 02-2744542/5440 – off.
02-2741641 – res.
050-510047
Fax: 02-2744544

**Bishara Daoud**
Tel: 02-2742566/5440 – off.
02-2742242 – res.
050-381090
Fax: 02-2744546

**Salah At-Ta'mari**
Tel: 02-2765308 – off.
02-2772366 – res.
050-254037
Fax: 02-2743503

**Daoud Az-Zeir**
Tel: 02-2770461 – off.
050-263556/ 059-205271
Fax: 02-2765060

### ▶ DEIR AL-BALAH DISTRICT

**Deir Balah District Office** (5 seats)
Tel. & Fax 08-2552166

**Freih Abu Meddein**
Tel: 08-2822231 / 050-314142
08-2822231 - Res.
Fax: 08-2810265/2552166

**Ibrahim Al-Habbash**
Tel: 08-2552166/2531321 – res.
059-408392
Fax: 08-2552166

**Sa'adi Al-Krunz**
Tel: 08-2552166/2843707
059-908331
Fax: 08-2552166/2824884

**Jalal Al-Msader**
Tel: 08-2552166/830950
059-401015
Fax: 08-2552166

**Jamileh Saydam**
Tel: 08-2552166 - off.
08-2824116 – res.
059-408379
Fax: 08-2552166

### ▶ GAZA CITY DISTRICT

**Gaza District Office** (11 seats)
Tel: 08-2822798
Fax: 08-2822449

Fax: 02-2836627

**Marwan Kanafani**
Tel: 08-2826021/5470
059-408119
Fax: 08-2826031

**Nahedd Ar-Rayyes**
Tel: 08-2824896 – off.
050-228746
Fax: 08-2824896

**Faraj As-Sarraf**
Tel: 08-2866596 – off.
08-2860171 – res.
059-408423
Fax: 08-2866595

**Yousef Ash-Shanti**
Tel: 08-2867105/7/4003
059-408368 / 052-379414
Fax: 08-2824993

**Fakhri Shaqoura**
Tel: 08-2842440 – off.
08-2824288 / 059-408158
Fax: 08-2825324

**Rawya Ash-Shawwa**
Tel: 08-2860177 – off.
08-2821242 – res.
050-289722 / 059-205304
Fax: 08-2824177

**Intisar Al-Wazir**
Tel: 08-2827474 – off.
08-2824730 – res.
050-326999
Fax: 08-2820686

**Musa Az-Za'bout**
Tel: 08-2822788 – off.
08-2869747 / 059-408412 -res.
Fax: 08-2833577

**Reyad Az-Zanoun**
Tel: 08-2859301-2 – off.
08-2826666 – res.
050-349671
Fax: 08-2826295

### ▶ HEBRON DISTRICT

**Hebron District Office** (10 seats)
Tel. & Fax: 02-2226766

**Zahran Abu Qbeltah**
Tel: 02-2226766/ 6390 – off.
02-2279331 – res.
050-533979
Fax: 02-2279331

**Ali Abu Ar-Rish**
Tel: 02-225191/26390 – off.
050-233926 / 059-205178
Fax: 02-2226766/7

**Musa Abu Sabha**
Tel: 02-2226766/7 – off.
02-2227026 – res.
050-356815 / 059-205186
Fax: 02-2226766/7

07-2228550/6398
050-537729 / 059-205176
Fax: 02-2226766/7

**Nabil Amro**
Tel: 02-2960872/3 – off.
02-2958433 – res.
050-573784 – 059-205025
Fax: 02-2981101

**Mohammed Al-Hourani**
Tel: 02-2226766/7
059-205204
Fax: 02-2226766/7

**Rafiq An-Natsheh**
Tel: 02-2900375-9 – off.
02-2900990 / 02-2224244
052-390555/ 059-224244
Fax: 02-2226115/6

**Ali Al-Qawasmi**
Tel: 02-2220901/2400944 – off.
02-2228165/6910 – res.
050-433942 / 059-433942
Fax: 02-2228156/6766/7

**Jamal Ash-Shobaki**
Tel: 02-2226766/7 – off.
02-2745880 – res.
050-289722 / 059-205304
Fax: 02-2226766/7

**Abbas Zaki**
Tel: 02-2223851-3/ 6391 – off.
02-2222444 – res.
050-388678 / 059-224455
Fax: 02-2223853

### ▶ JABALIA DISTRICT

**Jabalia District Office** (7 seats)
Tel. & Fax 08-2477337

**Hisham Abed Ar-Razek**
Tel: 08-2457337 – off.
08-2457911 – res.
050-369732 / 059-408181
Fax: 08-2457337

**Yousef Abu Safieh**
Tel: 08-2457337 – off.
08-2457744 – res.
059-408262
Fax: 08-2457337

**Fuad Eid**
Tel: 08-2457337 / 059-408328
08-2456624 – res.
Fax: 08-2457337

**Emad Al-Falouji**
Tel: 08-2825612
08-2456235 – res.
059-433943
Fax: 08-2824555

**Abdul Rahman Hamad**
Tel: 08-2825903/777/9149/2235
059-408120
Fax: 08-2824086/849

08-2458750 – res.
Fax: 08-2457337

**Kamal Ash-Sharaif**
Tel: 08-2457337/059-40832I-off.
08-2456248 – res.
Fax: 08-2457337

### ▶ JENIN DISTRICT

**Jenin District Office** (6 seats)
Tel: 04-2437161/2
Fax: 04-2437163

**Azzam Al-Ahmad**
Tel: 02-2402206/4181 – off.
050-500104
Fax: 02-2400890

**Jamal Shati Al-Hindi**
Tel: 04-2437161/2 – off.
04-2430320 / 059-205121
Fax: 04-2439580

**Burhan Jarrar**
Tel: 04-2437161/2 – off.
04-2436901 – res.
Fax: 04-2439580

**Hikmat Zaid Al-Kilani**
Tel: 02-2961080-8 / 90-2
059-205147 / 04-2501027
Fax: 02-2961212

**Fakhri Turkman**
Tel: 04-2437161/2 – off.
04-2436650 /059-205377
Fax: 04-2439580

### ▶ JERICHO DISTRICT

**Jericho District Office** (1 seat)
Tel: 02-2321543/1050-830979
Fax: 02-2321541

**Sa'eb Erekat**
Tel: 02-2322619/065 – off.
02-2322304 – res.
050-521405 / 059-205190
Fax: 02-2321540

### ▶ KHAN YOUNIS DISTRICT

**K. Y. District Office** (8 seats)
Tel: 08-2051349/2051134
Fax: 08-2051134

**Ibrahim Abu An-Naja**
Tel: 08-2824154 – off.
08-2825999 – res.
059-448448
Fax: 08-2824154

**Abdu Karim Abu Safah**
Tel: 08-2051134 – off.
08-2073448 – res.
059-408314
Fax: 08-2051134

059-347726
Fax: 08-2823487

**Ra'fat An-Najar**
Tel: 08-2052445 – res.
08-2051134/059-760887
Fax: 08-2051134

**Ahmad Nasr**
Tel: 08-2822576 – off.
08-2866361 – res.
059-413925
Fax: 08-2823055/2022576

**Nabil Sha'ath**
Tel: 08-2829160
Fax: 08-2824090

**Ahmad Ash-Shibi**
Tel: 08-2051134 – off.
08-2071275 – res.
Fax: 08-2071531

**Jawad At-Tibi**
Tel: 08-2051134 / 059-762115
052-256001
Fax: 08-2051134

### ▶ NABLUS DISTRICT

**Nablus District Office** (8 seats)
Tel: 09-2333231 / 059-204410
Tel. & Fax 09-2383647

**Kamal Al-Afghani**
Tel: 09-2385647/33490
09-2380756 – res.
059-238070/56 – res.
Fax 09-2386441

**Salloum Samri**
Tel: 09-2333490 – off.
09-2385888 / 059-205454
Fax: 09-2385888

**Husam Khadeer**
Tel: 09-2385930 – off.
09-2380936 – res.
059-205410
Fax 09-2380936

**Maher Al-Masri**
Tel: 09-2381213 – off.
09-2387748 – res.
050-373705
Fax: 09-2981208

**Mu'awiyah Al-Masri**
Tel: 09-2333490 – off.
09-2379912
050-268671 / 059-205446
Fax 09-2386441

**Dalal Salameh**
Tel: 09-2385647 /09– off.
059-205470 / 052-236594
Fax: 09-2385647

**Ghassan Ash-Shaka'a**
Tel: 09-2379313
09-2371451 - res.
059-205400
Fax 09-2374690

Index p. 135 ff



04:000075

▶ **QALQILYA DISTRICT**

**Qalqilya District Office** (2 seats)
Tel.: 09-2943044/ 059-797147
Fax: 09-2943045

Mahmoud Da'as
Tel.: 09-2943044 – off.
09-2998573 – res.
050-220877
Fax: 09-2943045

Othman Ghashash
Tel.: 09-2943044 – off.
09-2943423
Fax: 09-2943045

▶ **RAFAH DISTRICT**

**Rafah District Office** (5 seats)
Tel.: 08-2136911/2825931
Fax: 08-2136912

Abed Rabbo Abu O'un
Tel.: 08-2136911 – off.
08-2137150 – res.
059-408392
Fax: 08-2136912

Rouhi Fatouh
Tel.: 08-2823953/4194 – off.
08-2824184 / 050-566319
Fax: 08-2846433

Mohammed Hijazi
Tel.: 08-2136910/1/5108 – off.
08-2136836/2826725 – res.
059- 859561
Fax: 08-2136912

Suleiman Ar-Rumi
Tel.: 08-2136911 – off.
08-2136606/8 / 059-411044
Fax: 08-2136912

Abdul Aziz Shaheen
Tel.: 08-2823953/6430/4324 – off.
08-2136828 / 08-2827146
Fax: 08-2824324/5140

▶ **RAMALLAH DISTRICT**

**Ramallah District Office** (7 seats)
Tel.: 02-2987628/719

Marwan Barghouti
Tel.: 02-2954949/50 – off.
059-205211
Fax: 02-2985729

Qadura Fares
Tel.: 02-2987628 – off.
059-205142
Fax: 02-2987214

Abdul Fatah Hamayel
Tel.: 02-2980341 – off.
02-2980341
02-2957272 / 059-205166

22

02-2954110 – res.
059-301357
Fax: 02-2957060/2

Abdul Jawad Saleh
Tel.: 02-2958435 – off.
02-2986718 / 059-459352
Fax: 02-2958423

A'zmi Ash-Shu'aybi
Tel.: 02-2954072/3 – off.
02-2401084 – res.
Fax: 02-2954071

Jamil Al-Tarifi
Tel.: 02-2987452/3/4 – off.
02-2992875 – res.
Fax: 02-2987451/ 02-2987335

▶ **SALFIT DISTRICT**

**Salfit District Office** (1 seat)
Tel.: 09-2515669
Fax: 09-2515668

Ahmad Ad-Deik
Tel.: 09-2515668/9 – off.
02-2954080 / 059-205210
Fax: 09-2515668

▶ **TUBAS DISTRICT**

**Tubas District Office** (1 seat)
Tel.: 09-2376887
050-660469 / 059-733373

Hashem Suleiman Salah
Daraghmeh
Tel.: 09-2376887 / 059-205451
Fax: 09-2376887

▶ **TULKAREM DISTRICT**

**Tulkarem District Office** (4 seats)
Tel. & Fax: 09-2676026/059-474174

Mufid Abed Rabbo
Tel.: 09-2676026/2403787 – res.
059-205723
Fax: 09-2676026

Al-Tayyeb Abdul Rahim
Tel.: 08-2824174 – off.
Fax: 08-2824604

Hakam Bala'wi
Tel.: 08-2824276/02-2984373 – off.
Fax: 02-2984374

Hassan Khreisheh
Tel.: 09-2676026 – off.
09-2674164/5029/059-205071
Fax: 09-2675029

Council Affairs Committee
Head: Ahmad Qref
Dir. Gen.: Abdallatif El-Qura'n
Tel.: 02-2987716
Fax: 02-2987712

Land & Settlement
Confrontation Committee
Head: Salah El-Ta'mari
Tel.: 02-2765308
Fax: 02-2772346

Jerusalem Committee
Head: Ahmad Al-Zaghayar
Tel.: 02-2347450
Fax: 02-2347452

Political Committee
Head: Ziyad Abu 'Amr
Tel.: 08-2836617
Fax: 08-2836627

Economic Committee
Head: Jamil Esh-Shobaki
Tel.& Fax: 02-2226767

Education & Social Affairs
Committee
Head: 'Abbas Zaki
Tel.: 02-2226390
Fax: 02-2226391

Legal Committee
Head: 'Abdul Karim Abu Salah
Tel. & Fax: 08-2051134

Refugee Affairs Committee
Head: Jamal Hindi
Tel.: 04-2437161
Fax: 04-2437163

Interior Committee
Head: Fakhri Shakoura
Tel. & Fax: 08-2825324

Budget & Financial Affairs
Committee
Head: Dawood Al-Zeer
Tel.: 02-2743502
Fax: 02-2743503

Monitoring, Human Rights &
Public Freedoms Committee
Head: Qadoura Faris
Tel.: 02-2987214
Fax: 02-2987628

**PA AGENCIES AND INSTITUTIONS**

Gaza International Airport
Chair: Fayez Zeidan
Dir. Gen.: Salman Abu Halib
Tel.: 08-2134119 / 4129 (Tower)
08-2821309/2134338/58
08-2134279/89/99 (Info)
Fax: 08-2821309/7844/2134159
E-mail: gaza-int@hally.net
http//www.gaza-airport.ws
PO Box 4043, Rafah, Gaza
Airport Security: 08-2134339/49
Preventive Security: 08-2134369

Tel.: 08-2827707 / 202731
Fax: 08-2821703
Dir. Gen.: Abdallatif El-Qura'n
Tel.: 02-2407554/03
Fax: 02-2407304
Nablus:
Contact: Mazen Mahroum
Tel.: 09-2385122

**General Personnel Council**
Chairman: Dr. Moh'd Abu Sharia
Ramallah
Tel.: 02-2980640/7791/2
Fax: 02-2980640/7793
Um Sharayet, PO Box 1995,
Ramallah
Gaza: Tel.: 08-2829006
Fax: 08-2822236
E-mail: diwan@palnet.com
Abu Khadra Complex, Gaza

**General Petroleum Corporation**
Chairman: Harbi Sarsoour
Tel.: 02-2404988-9/16
Fax: 02-2404003
E-mail: gpc@palnet.com
Nablus main St., Sliwadi building,
P.O Box 3725, Al Bireh
Gaza:
Tel.: 08-2823745
Fax: 08-2843407
E-mail: gpcho@palnet.com
PO Box 1444, Rimal, Gaza

**Government Computer Center**
Dir. Gen.: Jihad El-Wazir
Tel.: 02-2961866
Fax: 02-2961865
http//www.gcc.g.ov.ps/
El-Balou', PO Box 1336, El-Bireh
Gaza: Dir.: Dr. Bishara Khouri
Tel.: 08-2829262/3
Fax: 08-2863900
Abu Khadra Bldg.

**Institute for Administrative Development**
Dep. Dir. Gen.: Bana Kaloti, Ghada Hazboun
Ramallah: Tel.& Fax: 02-2965130
Um Sharayet, POB 1995, Ramallah
Gaza: Tel.: 08-2839228
Fax: 08-2829012
E-mail: diwan@palnet.com
Southern Ar-Rimal , Gaza

**Martyrs' Families & Injures Case Establishment** (M's F. & I.C.E.)
Dir. Gen.: Yousef Jubran
Dir.: Amneh Al-Hassan
Tel.: 02-2958507 / 02-2986268
Fax: 02-2986268
Ramallah:
Bethl: Dir.: Yousef Abu Laban
Tel. & Fax: 02-2770945
Deir Al-Balah: Tel.: 08-2536301
Gaza: Dir.: Mohammed Arafat
Tel.& Fax: 08-2824727

Index p. 135 ff

Tel. & Fax: 02-2436864
Jerusalem: Dir.: Khaled Khaerouf
Tel. & Fax: 02-2798433
Khan Younis: Tel.: 08-2061533
Nablus: Dir.: AB Assad
Tel. & Fax: 09-2385550
Qalqilya: Dir.: Hali Zeid
Tel. & Fax: 09-2944373
Rafah: Dir.: Zahra Qaroush
Saffe: Dir.: Zahra Qaroush
Tel. & Fax: 09-2519326
Tulkarem: Dir.: Zuheir Khatab
Tel. & Fax: 09-2680477
Jericho: Dir.: Ahmad Mahurmeh
Tel.: 02-2322504

**Training Department** (MOPIC)
Dir.: Randa Tarazi
Tel.: 08-2829260/6732 4/8909/1218
Fax: 08-2868971

**National Center for Studies & Documentation**
Head: Abdallah Hourani
Tel. & Fax: 08-2822028/65716
08-2848778
E-mail: n-c-s-d@palnet.com
Jala' St., Rimal, POB 5256, Gaza

**Palestine Airlines**
Chair/Dir. Gen.: Fayez Zeidan
Tel.: 08-2829526-8
Fax: 08-2822800
E-mail: baldan@palairlines.com
http//www.palairlines.com
Jamal Abdel Nasser St.,
PO Box 4043, Gaza
Sales & Reservations:
Tel.: 08-2827814
Tel. & Fax: 08-2827814
Commercial Dept:
Tel. & Fax: 08-2827834

**Palestine National Archives Center**
Dir. Gen.: Mohammed Shels
Tel. & Fax: 02-2343707/9888
E-mail: pnac@palnet.com
Dahiet Al-Barid, PO Box 66353,
Jerusalem

**Palestine Standards Institution**
Ramallah
Dir. Gen.: Mazen Abu Sharia
Tel.: 02-2989450
Fax: 02-2964433
Gaza: Tel.: 08-2836844
Hebron: Tel. & Fax: 02-2226976
Nablus: Tel. 09-2385721
Fax: 09-2375745

**Palestinian Broadcasting Corporation** (PBC)
Chairman: Radwan Abu Ayyash
Tel.: 02-2959893-4/6
Fax: 02-2959893/7
E-mail: pbc@palnet.edu
Dir. Gen. Radio: Basem Abu Sumaya
Tel.: 02-2959891
Fax: 02-2984730

Channel: Tel.: 08-2833300/25 24
Fax: 08-283374
PO Box 2540, Gaza
Studios: Tel.: 08-2820711 (Gaza)
Tel.: 02-2987901-4 (Ramallah)

**Palestinian Central Bureau of Statistics** (PCBS)
Pres.: Dr. Hassan Abu Libdeh
Tel.: 02-2406340
Fax: 02-2406343
E-mail: diwan@pcbs.pna.org
http//www.pcbs.org
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Lossy Shifadeh
Tel.: 02-2951101
Field Work Directorates:
Gaza: Tel.: 08-2820885/1509
Fax: 08-2819600
Bethlehem: Tel.: 02-2744480
Khan Younis: Tel.: 08-205294
Hebron: Tel.: 02-2220222
Fax: 02-2252865
Jenin: Tel.: 04-2436969
Nablus: Tel.: 09-2381752
Fax: 09-2387220
Qalqilya: Tel.: 09-2943005
Tulkarem: Tel.: 09-2672305/1140

**Palestinian Civil Aviation Authority**
Chairman: Fayez Zeidan
Tel.: 08-2821309/7814/24/
059-408409
Fax: 08-2821309/9526
E-mail: baldan@palairlines.com
Dir. Gen.: Salman Abu Halib
Tel.: 08-2134338/58/159
Fax: 08-2134159/2827844
Jamal Abdel Nasser St., Gaza

**Palestinian Curriculum Development Center**
Dir.: Dr. Salah Yasin
Tel.: 02-2406174/6736/1551/2
Fax: 02-2401550
E-mail: pcdc@palnet.com
http//www.cnoe.gov.ps
PO Box 719, Ramallah

**Palestinian Economic Council for Development & Reconstruction** (PECDAR)
Man. Dir.: Mohammed Shtayyeh
E-mail: shtayyeh@palnet.edu
Tel.: 02-2362280/00/050-210338
Fax: 02-2347041
E-mail: pecdar@palnet.com
http//www.pecdar.org
Dahiet Al-Barid, PO Box 54910,
Jerusalem
Project Dir.: Dr. Hisham Shkolani
Tel.: 02-2362340/48
Fax: 02-2362342
Departments/Heads:
Technical Assistance & Training
Dr. Mohammad Dijani
Tel.: 02-2362366/70/73
Fax: 02-2347041

Tel.: 02-2362384/60
**Gaza:** Tel.: 08-2824859
Fax: 08-2824040
Hebron: Tel.: 02-2226822
Nablus: Tel.: 09-2375575
**National Institute for Information:**
Dir.: 'Adel Lafi
Tel.: 02-2407751
Fax: 02-2407754
**Gaza:**
Tel.: 08-2833318
Fax: 08-2833308

**Palestinian Energy & Environment Research Center (PEC)**
Dir.: Eng. Nabil Tineh
Tel.: 09-2384804
Fax: 09-2364368
E-mail: perc@palnet.com
http://www.home.palnet.com/perc
Zafa' Committee Bldg., 3rd fl.,
PO Box 85, Nablus
Ramallah: Tel. & Fax 02-2989075

**Palestinian Geographic Center (PALGRIC)**
Gen.Dir.: Eng.Younis Al-Qawasmi
Tel. & Fax: 02-2404711/2
E-mail: palgric@planet.edu
Al-Bireh

**Palestinian Industrial Estate & Free Zone Authority**
Head, Board: Maher El-Masri
Gen. Dir.: Eng. Ismail Abu Shehadeh
Tel.: 08-2801028/33
Fax: 08-2801034
Gaza Industrial area

**Palestine Monetary Authority**
Governor: Dr. Amin Haddad
Tel.: 08-2825292/4599/5713/23
Fax: 08-2844487
http://www.pma.gov.ps
Rimal, Nasrah St., POB 4026, Gaza
Ramallah:
Tel.: 02-2959910-1/23/2980130/1
02-2965380-2
Fax: 02-2959922/24
E-mail: pmaram@palnet.com
PO Box 452, Ramallah
Nablus:
Tel: 09-2335661/87925-26
Fax: 09-2335662
E-mail: pnmra@pms.palnet.com
Abu Ba'd Bldg., 4th fl., P O Box 42

**Palestinian National Fund**
Gen. Dir.: Nizar Abu Ghazaleh
Tel.: 962-6-5690271/5690473
Fax: 962-6-5690471/474
Jordan

04:000076

24

...SCO, ALECSO)
Sec.-Gen.: Jihad Qaurashouli
Tel.: 02-2401003/2400901
Fax: 02-2406333
E-mail: pnecec@palnet.com
http://www.pncecc.gov.ps
PO Box 174, Ramallah

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Dir.: Abdel Hamid Ghanem
Tel.: 08-2829222/9307
Fax: 08-2824742/9307
Gaza

**Palestinian Tobacco Authority**
Head: Ahmed Al-Agha
Tel.: 08-2825179/89
Fax: 08-2825199
Gaza
Ramallah Office:
Tel.: 02-2987560-2
Fax: 02-2987507

**Palestinian Water Authority**
Tel.: 02-2981341
E-mail: pwa@pwa-pna.org
http://www.pwa-pna.org
Al-Balou', Al-Bireh
Chairman: Eng. Nabil Sharif
Tel.: 08-2822696
Fax: 02-2981341
Dasour: Fadel Ka'wash
Tel.: 02-2959022
Fax: 02-2981341
Al Balou', Al-Bireh

**State Information Service (SIS)**
Dir. Gen.: Riyad Al-Hassan
Tel. & Fax: 08-2825856
Tel.: 08-2825638/7289
08-2814565/8788
E-mail: siswebmaster@gov.ps
http://www.sis.gov.ps
Hebron:
Dir.: Mahmoud Samir Amro
Tel. & Fax: 02-2225165
Ain Khair Eddin, Hebron
Ramallah: Nawaf Hamed
Tel.: 02-2964761-3

**Voice of Palestine (Radio)**
Dir.: Samir El-Sharif
Tel.: 08-2827393
Fax: 08-2827402
PO Box 4025, Gaza City

**WAFA - Wakalet Al-Anba'a Fi-lastiniyya (Palestinian News Agency)**
Chair: Ziad Abdul Fattah
Tel.: 08-2824036/56
Fax: 08-2824046
Chief Editor: Ali Hussein
Tel.: 08-2824036/56
Fax: 08-2824046
E-mail: wafa15@palnet.com
http://www.wafa.pna.net

**Nablus:**
Abdul Aziz Abu Warde
Tel.: 09-2389908
Fax: 09-2389909
Amman St., Nablus
Tulkarem: Tel.: 09-2674164
Jenin: Tel.: 04-2505001/2
Qalqilya: Tel.: 09-2942808
Jerusalem: Tel.: 02-6281206
Fax: 02-4281226
Bethlehem: Tel.: 02-2770841

**Central Photographic (Archives)**
Tel.& Fax: 02-2980472/0115
E-mail: wafa_tazweer@hotmail.com
Ramallah Commercial Center, 5th
fl., # 506, Ramallah

## PA COMMISSIONS & COUNCILS

**Bethlehem 2000**
(Center for Cultural Heritage Preservation)
In charge: Min. Dr. Nabil Kassis
Dir.: Dr. Kholoud Daibes
Tel.: 02-2766244
Fax: 02-2766241
E-mail: info@bethlehem2000.org
http://www.bethlehem2000.org
En-Nigmia St., PO Box 2000,
Bethlehem

**Council for Medical Services**
Dir.: Duhni Al- Weheidi
Tel.: 08-2862163
Fax: 08-2867814
Gaza

**District Coordination Office (DCO)**
Saraya: Tel.: 08-2829107/386/7
South: Tel.: 08-2050944
Erez: Tel.: 08-2824880

**Higher Council for the Arab Tourism Industry**
- CURRENTLY CLOSED -
Head: Nader Hussaini
Tel.: 02-6281805/0S0-36939S
Exec. Dir.: Dr. Abed Rahman Abu Rabah
Tel.: 02-6281805/24
Fax: 02-4282981
E-mail: hcat-pal@palnet.com
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council see Index**

**Palestinian Central Election Commission**
Chair: Mahmud Abbas (Abu Mazan)
Tel. & Fax: 02-2987950/1
PR: Col. Tawfiq Jabir
Ramallah

Dir. Gen.: Dr. Hisham Afooni
Tel.: 02-5831180 / 5852055
Fax: 02-5852048
E-mail: pchseeh@planet.edu
PO Box 51681, Jerusalem

**Palestinian Council for Higher Education**
Minister: Naim Abu El-Hommos
Vice Pres.: Dr. Gabi Barzmid
Sec.: Dr. Diab 'Ayoub
Tel.: 02-2982600/82617
Fax: 02-2954518
E-mail: minister@gov.ps
gbarzmkd@gov.ps

**Palestinian Housing Council**
(est. 1991)
Chairman: Eng. Adnan Husseini
Acting Gen. Dir.: Eng. Nabil Aref
Tel.: 02-2956757/63485
Fax: 02-2986549
Jenin: Sacer Hujahid
Tel.: 04-2504444
Jerusalem: Mohammed El-Ja'bari
Tel.: 02-2961138
Nablus: Luel Jadallah
Tel.: 09-2385880
Tulkarem: Bilal Abu Zaid
Tel.: 09-2672121

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel. & Fax: 02-2955380
Tel.: 02-2954223 / 052-277489
E-mail: kassaf@planet.edu
Ramallah

**Political Guidance Commission**
Head: Othman Abu Gharbieh
Ramallah: Tel.: 02-2987618/0393
Fax: 02-2987619

## POLICE AND SECURITY

**Border Crossings**
Gen. Dir.: Nazmi Mhana
Allenby Bridge: Nazmi Mhana
Tel.: 02-9943580/3702/483
02-2323555
Erez: Tel.: 08-2458790
Karni: Tel.: 08-6713683-7
Karni (Al-Mintar):
Tel.: 08-2869966/41570/00222

**Border Control**
Dir.: Nazmi Mhana
Tel.: 08-2824024
Fax: 08-2869973

**Civil Police**
Head: Major Gen. Salim El-Bardini
Gaza: (Rimal)
Tel.: 08-2846600/2826721
PR: Col. Tawfiq Jabir
Tel.: 08-2829104
**Head National Security:**
Haj Ismail Jabr
Tel.: 02-2321331/3603/67/1248
Fax: 02-2321248/2399

**Women Police**
Col. Fierris Bitnawi
Tel.: 08-2866600
Criminal Investigation:
Abdul Rahman Barakat
Tel.: 08-2866600
Drug Dept.: Ibrahim Haboub
Hebron: Kamal Ash-Sheikh Tel.: 02-2226380-1
Bethlehem: 'Ala' Husseini
Tel.: 02-2744905/2172
Fax: 02-2744057
Beit Sahour:
Tel.: 02-2770625/6
Beit Jala:
Tel.: 02-2772184
Ramallah: Col. Abu Salah
Tel.: 02-2956757/63485

**Force 17**
Head: Brig. Gen. Faisal Abu Sharikh
Tel. & Fax: 02-2987291/9390
Ramallah
Gaza: Tel.: 08-2829476

**General Intelligence Service**
Head: Brig.Gen. Amin Al-Hindi
Gaza
Sudaniehi: Tel.: 08-2855360
Fax: 08-2850809
As-Saraya: 08-2829015/420
West Bank:
Head: Brig. Gen.: Tawfiq Terawi
Tel.: 02-2956288
Fax: 02-2963596

**Medical Military Services**
Head: Dr. Khaled Sanwar
Tel.: 08-2826110/9034/417/616/
08-2825551/579
Fax: 08-2823736/2829579
**Preventive Medicine**
Dr. Husam Al-Awadi
Tel.: 08-2826110

**Military Academy of Sa'ed Sa'el**
Head: Adnan Jaber
Tel.&Fax: 02-2321471
Jericho

**Military Intelligence**
Head: Musa Arafat
Tel.: 08-2829308/111
Fax: 08-2829114
Gaza
Ramallah: Tel.: 02-2958730
Fax: 02-2960657

**National Security**
Dir.-Gen., Gaza: Gen. Abdel Razzeq
El-Majaidah
Tel.: 08-2825752/4808/4469/9242

**Navy Police**
Head: Jawad Abu Hassan
Tel.: 02-2321174
Fax: 02-2321119
- Anzar 2: Tel.: 08-2829541-3
- Sudanehi: Tel.: 08-287091-6
- Bethfi: Tel.: 02-2764441
Fax: 02-2764440
- Hebron: Tel.: 02-2225314/311
- Nablus: Tel.: 09-2384419

**Police Directorate**
Tel.: 08-2820685 (Central)
Tel.: 08-2822401 (North)
Tel.: 08-2839331/102
Fax: 08-2829474

**Presidential Security**
Head: Brig.Gen. Faisal Abu Sharikh
Tel.: 08-2855553/9418
Fax: 08-2825226
**Ramallah:**
Mahmud Awad Damrs
Tel.: 02-2987291
Fax: 02-2957291
Admin. Dir.: Mounir Ruzziyeh
Tel.: 02-2407310-2
**District Offices:**
Gaza: Abu Seif
Tel.: 08-2825553
Hebron: Abdallah Al-Manasra
Tel.: 02-2226916-7
Jerusalem – Abu Dis:
Kifah Barakat
Tel.: 02-2799990/9518
Nablus: Mo'd Hassan Isbeih
Tel.: 09-2389705

**Preventive Security**
West Bank
Head: Brig. Gen. Zuhair El-Manasreh
Tel.: 02-2989805
Fax: 02-2989806
Gaza:
Head: Col. Rashid Abu Shbak
Tel.: 08-2825415/SS/2812085.08
050-491473
Airport: Tel.: 08-2134369
**District Offices:**
Bethfi: Tel.: 02-2740914/1344
Hebron: Tel.: 02-2226442/920
Jenin: Tel.: 04-2436633
Jericho: Tel.: 02-2321272-4
Nablus: Tel.: 09-2383010/258
Ramallah: Tel.: 02-2989804

**Public Security**
Head: Maj. General Nasr Yusef
Tel. & Fax: 08-2822342/802
Research & Planning:
Dir.Gen.: Frig.Gen. Nizar Ammar
Tel.: 08-2829469/7600
Fax: 08-2829469
PO Box 1144, Gaza

**Tourism and Antiquities Police**
Bethlehem: 02-2770750-1
Gaza: Tel.: 08-2829017



Index p. 135 ff



2004

PASSIA

04:000077

# Diary 2004



**PASSIA**
**Palestinian Academic Society for the Study of International Affairs**
**Jerusalem ◆ Al-Quds**

## 50 NIS

04:000078

# Directory 2004

PASSIA 

## PLO - PALESTINE LIBERATION ORGANIZATION

### PLO EXECUTIVE COMMITTEE MEMBERS & PLO DEPARTMENTS

**Chairman:** HE Yasser Arafat
Tel.: 08-2824670-2/2841028/038
Fax: 08-2822365/6
http://www.sis/gov.ps/president/index.html
Ramallah: Tel. & Fax: 02-2981370-5

**Secretariat General - PLO**
Gen. Sec.: Mahmoud Abbas
Gen. Dir.: Intisar Abu 'Amara
Tel.: 02-2409641-4/ 059-390257
Fax: 02-2409648
E-mail: nadr@palnet.com
Gaza:
Tel.: 08-2840674
Fax: 08-2840654
Ramallah:
Tel.: 02-2401133-5
Fax: 02-2401313

**Political Department:** *(Tunis)*
Head: Farouk Qaddoumi
Tel.: 002161-230105/7919/1806
Fax: 002161-786272/766640
E-mail: ayman1@gnet.tn
95, Rue Mouawla Ibn Abu Sofian El-Tunisia Menzah VI

**Media Department:**
Head: Yasser Abed Rabbo
Tel.: 02-2986465/1031/54044
Fax: 02-2954043
Ramallah

**Arab and International Dept.:**
Head: Dr. Zakaria Al-Agha
Tel.: 059-233223
Dep. Min.: Dr. Merie Abdul Rahman
Tel.: 059-205741
Gaza:
Tel.: 08-2821388
Fax: 08-2823224/2824428
Ramallah:
Tel.: 02-2985886/2959167
Fax: 02-2985887
E-mail: pcjp@palnet.com
http://www.dair.org

**Economic Department:**
Head: Moh'd Zuhdi Nashashibi
Tel.: 08-2826188/
   059-408175/409208
Fax: 08-2820696/2822853

**Educational Department:**
Tel.: 02-2964691
Fax: 02-2987678

**Refugees Department:**
Head: Dr. Zakaria Al-Agha
Tel.: 059-233223
Ramallah:
Tel.: 02-2961131-2
Fax: 02-2961313
E-mail: plord@plord.org
Dir. Gen.: Saji Salameh
Tel.: 02-2961131-2
Gaza: Tel. & Fax: 08-2824885

**Negotiations Affairs Department:**
Head: Sa'eb Erekat
Dir.Gen.: Maen Erekat
Tel: 02-2963741-8
Fax: 02-2963740
E-mail: nadr@palnet.com
Nablus Rd., Al-Bafou', Al-Bireh,
PO Box 2245, Ramallah
Gaza
Tel.: 08-2823347/3657/1578
Fax: 08-2823487
*Negotiations Support Unit*
Tel: 02-2963741-8
Fax: 02-2963740
E-mail: info@nsu-pal.org
http://www.nad-plo.org
PO Box 4120, El-Bireh, Irsal St.,
Awad Center, 5th fl., Ramallah

**Social Affairs Department:**
Head: Hanna 'Amirah
Tel.: 02-6275335
Fax: 02-6275336 / 050-218929
E-mail: hanna@palpeople.org
PO Box 206285, Jerusalem

**Other PLO Executive Committee Members:**

♦ Dr. Samir Ghosheh
   Tel.: 02-2985895 res/059-485243
        02-2986292 off
   Fax: 02-2964989

♦ Ali Ishaq
   Tel.: 02-2981446- off.
        02-2987729-res./059-878889
        Fax: 02-2987729

♦ Mahmoud Ismail
   Tel.: 08-2846944 / 2825947/
        08-2828271/ 059-425623

♦ Dr. Emil Jarjoui
   Tel.: 02-5826066 / 050-243601
        02-2741540- res
   Fax: 02-5816742

♦ Taysir Khalid
   Tel.: 02-2980402 – off.
        02-2981375/059-573935
        09-2385577/015 – res.
   Fax: 02-2980401

♦ Riad Khodari
   Tel. & Fax: 08-2823180/
        08-2877610-2 - res
        059-408027
   Fax: 08-2877612

♦ Abdel Rahim Malouh
   Tel.: 02-2959767/2986689 -- off.
        02-2980430 – res.
        050-521287/059-680685

♦ Ghassan Shaka'a
   Tel.: 09-2379313/1451/
        09-2330331- res
        050-539334 / 059-330331
   Fax: 09-2374690

♦ Dr. Asa'd Abdel Rahman
   Tel.:962-6-79-5882020/059-205161
   Tel.&Fax:962-6-5668318-9/4-613909
   Tel. & Fax: 02-2966175

**Housing Council (J'lem Dept.)**
Dir. Man.: Muhammad Halayka
Tel.: 02-6271666
Fax: 02-6271357
E-mail: phcjer@palnet.com
PO Box 17128 Jerusalem

**Mufti of Jerusalem & Palestine**
Sheikh Ekrima Sabri
Tel. & Fax: 02-6260582/050-311489
PO Box 54825, Jerusalem
*Al-Aqsa Mosque*
Dir.: Sheikh Mohammed Hussein
Tel.: 02-6274925

**Orient House**
- closed by Israel since Aug. 2001 -
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http:www.orienthouse.org
Abu Obeidah St., PO Box 20479,
Jerusalem

**Palestinian National Council (PNC)**
Speaker: Salim Adeeb Al-Zanoun
Tel.: 08-2824489/5941
Fax: 08-2824164
Gaza
Deputy: Taysir Quba'a
Tel.: 09-2138688
Tel.: 050-507431/059-507431
E-mail: p-n-c@zaytona.com
http://www.p-n-c.org
Nablus
Amman:
Tel.: 962-6-5857208
Fax: 962-6-5855711
PO Box 910244, Amman

**Palestinian National Security Council**
Head: the President Yasser Arafat
Members: Prime Minister (currently: Ahmed Qrei'a), Interior Min. (Hakam Bala'wi), Finance Min. (Salam Fayyad), Foreign Affairs Min. (Nabil Shaath), Negotiation Affairs Min. (Saeb Erekat), as well as: Jibril Rajoub, Amin Al-Hindi, Abdul Razzeq Majaydeh, Abdul

*Index p. 138 ff*

04:000079          9

Razzeq Yahya, Fakhri Shaqoura, Haj
Ismail Jaber, Musa Arafat, Ghazi Jabali
Tel. & Fax: 02-2981370-5
Ramallah

## DELEGATIONS ABROAD

**Albania** (Embassy)
Amb. Ali Al-Kurdi
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32092
St. 'Skenderbeu' No. 6.1.1
Tirana, Albania

**Algeria** (Embassy)
Amb. Munzer Ad-Dajani
Tel.: 213-2-718857/73
Fax: 213-2-732165/57
E-mail: aepalg@caramail.com
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Angola**
Amb. Sa'eed 'Abbasi
Tel.: 244-2-362233
Fax: 244-2-363855
E-mail: palango@netangola.com
PO Box 421, Luanda, Rua da
liberdade 108 Bro. Nelito Soares Vila
Alice

**Argentina** (General Delegation)
Amb. Suhail Akel
Tel.: 54-11-4816-6651
Fax: 54-11-4816-6652
E-mail: jerusalem@mianet.com.ar
or: palestineembassy@culdad.com.ar
http://www.palestina.int.ar
Riobambamba 981,
1116, Buenos Aires, Argentina

**Australia** (General Delegation)
Amb. Ali Kazak
Tel.: 612-62-950222
Fax: 612-62-950021
E-mail:Palestine.delegation@bigpond.com
PO Box 4646, Kingston, ACT 2604,
Australia

**Austria** (Permanent Mission)
Amb. n.a
Tel.: 43-1-4088202/3
Fax: 43-1-4088119
Josefsgasse 5/1-1080 Vienna

**Bahrain** (Embassy)
Amb. Wafa Nabhan
Tel.: 973-276099/262769
Fax: 973-276054
2801 St., Block 57
PO Box 1102, Manama, Bahrain

**Bangladesh** (Embassy)
Amb. Mohammed Zo'rob
Tel.: 880-2-603308/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dhaka, Bangladesh

**Belgium** (General Delegation)
Amb. Chawki Armali
Tel.: 32-2-7351639/1971
Fax: 32-2-7352478
E-mail: deleg.palestinienne@skynet.be
Rue Franklin #111, 1000 Bruxelles,
Belgique

**Brazil** (Special Delegation)
Amb. Musa Odeh
Tel.: 55-61-2484482/760
Fax: 55-61-2485879
E-mail: Palestina@mymail.com.br
or: palestina@tba.com.br
P O Box 10555, zip code 71620 980,
Lago Sull, Brasilia, DF Brazil

**Bulgaria** (Embassy)
Amb. Dr. Mohammed Salaymeh
Tel.: 359-2-668947/668860/656792
Fax: 359-2-654833
E-mail: palestina.sofia@internet-bg.net
PO Box 87, Sofia, Bulgaria

**Canada** (General Delegation)
Amb. Dr. Baker Abdul Munem
Tel.: 1-613-7360053
Fax: 1-613-7360535
E-mail: baker@palestine1.net
or: baker@cyberus.ca
http://www.palestine1.net
or: www.cyberus.ca/`baker/palestine
4a.htm
45 Country Club Drive, Ottawa,
Ontario KIV 9WI Canada

**Chile** (Embassy)
Amb. Dr. Sabri Atiyyeh
Tel.: 56-2-2065771/2065764
Fax: 56-2-2282466
E-mail: ede@ctc-mundo.net
or: falestin@entelchile.net
Casilla postal 53170, Sentiago-1, Chili

**China** (Embassy)
Amb. Mustafa As-Safarini
Tel.: 86-1-65323318/136/5321754/
Fax: 86-1-653232416
PO Box 9009, Beijing, China

**Colombia** (Special Mission)
Amb. Ibrahim El-Zaben
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
E-mail: jerusalem@telesat.com.co
Calle 45 No. 14-76
Santa Fe de Bogota, Colombia

**Congo**
Amb. Jawad 'Aqel
Tel.: 24-828237/813055/810639
Fax: 24-836815
PO Box 1082, Prazavile, Congo

**Cuba** (Embassy)
Amb. Imad Jada'
Tel.: 53-7-242556/1296/1114 (R.)
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma
Y.9 NA Miramar, La Havana, 00537
Cuba

**Cyprus** (Embassy)
Amb. Samir Abu Ghazaleh
Tel.: 357-22-315010
Fax: 357-22-312301
E-mail: palestin@spidernet.com.cy
PO Box 4669, Nicosia, Cyprus

**Czech Republic** (Embassy)
Amb. Samih Abdel Fattah
Tel.: 420-2-24311265-6/2228/81
Fax: 420-2-24311133
E-mail: palestcz@mbox.vol.cz
NA Orechovce 4, Prague 1CSS
PO Box 306, 11121 Prague 1

**Denmark** (General Delegation)
Amb. Dr. Moh'd Abu-Koash
Tel.: 45-33-932239
Fax: 45-33-932286
E-mail: abukoash@yahoo.com
or: Palestine@mail.dk
H.C. Anderson Boulevard 51, 1th
1553, Copenhagen V, Denmark

**Djibouti**
Amb. Kamei Qazaz
Tel.: 253-358205
Fax: 253-814005
Djibouti

**Egypt** (Embassy)
Amb. Zuhdi Al-Kidra
Tel.: 20-2-3384762-3
Fax: 20-2-3384764/3384760
E-mail: poegypt@usa.net
33 An-Nahda St., Dokki, Cairo

**Ethiopia** (Embassy)
Amb. Yousef Rajab
Tel.: 251-1-610811/610672/710719
Fax: 251-1-611199
E-mail: pal.emb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland** (General Delegation)
Amb.  Dr. Zuheir El-Wazer
Tel.: 358-2789771
Fax: 358-9-2789770/672126
E-mail: zuheir.elwazer@palestinegd.fi
or: pgd@palestinegd.fi
http://www.palestinegd.fi
Fredrikinkatu 25 A, HKI 00120,
PO Box 351, Helsinki 00121, Finland

**France** (General Delegation)
Amb. Leila Chahid
Tel.: 33-1-48286600
Fax: 33-1-48285067/47348454
E-mail: Del.palestine@wanadoc.fr
14, Rue de Commandant Leandri,
75015 Paris

**Gabon** (Embassy)
Amb. Amin Abu Hasira
Tel.: 241-746012
Fax: 241-746014
E-mail: palembassy@internetgabon.com
PO Box 2168, Libreville, Gabon

**Germany** (General Delegation)
Amb. Abdallah Frangi
Tel.: 49-228-212035/6/8224650
Fax: 49-228-213594
E-mail: palaestina@t-online.de

10

PASSIA

04:000080

http://www.palaestina.org
August Bier Str. 33, 53129 Bonn
*Berlin Office:*
Tel.: 49-30-2061770
Fax: 49-30-20617729

**Ghana** (Embassy)
Amb. Ibrahim Omar
Tel.: 233-21-778736/228578
Fax: 233-21-785806
E-mail: josmer@ighmail.com
or        josmer@ucomgh.com
State House, 3rd Bay, 8th floor, 01752,
PO Box 050, Accra, Ghana

**Greece** (Diplomatic Representation)
Amb. Abdallah Abdallah
Tel.: 30-1-6726061-3
Fax: 30-1-6726064
E-mail: falastin@hellasnet.gr
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea** (Embassy)
Amb. Jamal Ghnaim
Tel.: 224-441132/413034
Fax: 224-412230
POB 1021, Gonakry, Guinea 413034

**Guinea Bissau** (Embassy)
Amb. Nabil Al-Wazeir
Tel.: 245-212710/215091
Fax: 245-2522650
PO Box 888, Bissau, G. Bissau

**Hungary** (Embassy)
Amb. Khaled Ghazal
Tel.: 36-1-3257579/3260340
Fax: 36-1-3260341
E-mail: elian@freemail.hu
http://ww.palestine.hu
PO Box 213, Jozsefhegyi, UT 28-30
H- 1025, Budapest, Hungary

**India** (Embassy)
Amb. Khaled Al-Sheikh
Tel.: 91-11-4679115/6605/2859/
           6882605
Fax: 91-11-6142942
D1/27 Vasantihar, New Delhi 110057

**Indonesia** (Embassy)
Amb. Ribhi Awad
Tel.: 62-21-3108005/3105444
Fax: 62-21-3108011
Jl Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran** (Embassy)
Amb. Salah Al-Zawawi
Tel.: 98-21-664501
Fax: 98-21-6402513
E-mail: plo@neda.net
PO Box 1455-3455, Tehran, Iran

**Iraq** (Embassy)
Chargé d'Affaires: Mahmoud Ad-Daqqa
Tel.: 964-1-9020817/6413817/
           1101917
Fax: 964-1-7181143/5555968
PO Box 3122, Baghdad, Iraq

**Ireland** (General Delegation)
Amb. Ali Halimeh
Tel.: 35-31-207065/6618028
Fax: 35-31-2898264
E-mail: gd.palestine@ireland.com
Dublin

**Italy** (General Delegation)
Amb. Nimer Hamad
Tel.: 39-6-8322918/8848201/
           7005041
Fax: 39-6-8848201/7005115
Piazza San Giovanni In Laterano, 72
Rome, Italy 00184

**Japan** (General Delegation)
Amb. Walid Siam
Tel.: 813-55-118400
Fax: 813-55-110333
Chiyoda House 6F2 -- 17-8, Nigata-Cho, Chiyoda-Ku, Tokyo 100-0014

**Jordan** (Embassy)
Amb. Omar Al-Khatib
Tel.: 962-6-5677517/5663813
Fax: 962-6-5661727
E-mail: palestine@nol.com.jo
PO Box 995757, Amman, Jordan

**Kazakhstan** (Embassy)
Amb. Mohammed Tarshahani
Tel.: 7327-2919065/9501/930294
Tel. & Fax: 7-327-2601545/919501
E-mail: plokaz@nursat.kz
10, Jlenkulova, 480099, Almaty

**Korea, Democratic People's Republic** (Embassy)
Amb. Shaher M. Abdallah
Tel.: 850-2-3817465/61
Fax: 850-2-3817259
PO Box 24, Pyong Yang, D.P.R.

**Kuwait** (Embassy)
Chargé d'Affaires: Mohammed Al-Abed Al-Jaber
Tel.: 965-2-616211/613160
Fax: 965-2-652450
E-mail: hammad41@maktoub.com
PO Box 5363, As-Safat, Kuwait

**Lebanon** (PLO Office)
Amb. Shafiq Al-Hoot
Tel.: 961-1-300819
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya** (Embassy)
Amb. Bassam Al-Agha
Tel.: 218-21-3339917
Fax: 218-21-3336161
E-mail: palestinelo@hotmail.com
PO Box 2466, Tripoli, Libya

**Malaysia** (Embassy)
Amb. Ahmed Al-Farra
Tel.: 60-3-4568909/5-6
Fax: 60-3-4561411
PO Box 10554-50716, 65 Jalan U
Thant, 55000, Kuala Lumpur

**Mali** (Embassy)
Amb. Ahmed Abdel Rahim
Tel.: 223-2-25328

Fax: 223-2-26462
Email: ambpalestine@afribone.net.mi
PO Box 1951, Bamaco, Mali

**Malta**
Amb. 'Awad Yakhlef
Tel.: 356-382355/6445494
Fax: 356-370605
Malta

**Mauritania** (Embassy)
Amb. Abdel Shafi Siyam
Tel.: 222-2-51343/52393-4
           53993/888
Fax: 222-2-53888
E-mail: Ambassade.palestine.
           nouakchott@opt.mr
PO Box 547/408, Nouakchott

**Mexico** (Special Delegation)
Amb. Fawzi Al-Mashni
Tel.: 52-5-255-2904
Fax: 52-5-531-3821/2505688
E-mail: dpalestina@ticnet.com.mx
Lope de Vega 1465, Piso col. Polanco
Apdo., Postal 5-045 CP 11570

**Morocco** (Embassy)
Amb. Wajih Qasem
Tel.: 212-27-766008/767331
Fax: 212-27-767166
E-mail: embassade.palestine@iam.net.ma
4 Zanket Soussa, PO Box 387, Rabat

**Mozambique** (Embassy)
Amb. Majed Saleh Kayed Wali
Tel.: 258-1-742196
Fax: 258-1-492190
PO Box 1160, Maboto, Mozambique

**Netherlands** (General Delegation)
Amb. Yousef Habbab
Tel.: 31-70-3617045/3604864
Fax: 31-70-3657847
E-mail: pgd@planet.nl
Laan Copes Van Cattenburch 73,
2585 EW, The Hague, Netherlands

**Nicaragua** (Embassy)
Amb. George Salamah
Tel.: 505-2-76651916/62388/762388
Fax: 505-2-650589
E-mail: embpal@nsamx.com.ni
Las Colinas, Calle Las Flores # 136,
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Samir Baker Diab
Tel.: 2349-4135311/058-9
Fax: 2349-4135308
E-mail: diabsng@yahoo.com
P.M.B 429 Garki, Abuja, Nigeria

**Norway** (General Delegation)
Amb. Omar Kittmitto
Tel.: 47-2-2560547
Fax: 47-2-2731579
E-mail: mkplo@online.no
Drammensvelen 104, 0273 Oslo

**Oman** (Embassy)
Amb. Awni Battash
Tel.: 968-607191/697230
Fax: 968-697251

E-mail: eosopmet@omantel.net.com
Muscat, Oman

**Pakistan** (Embassy)
Amb. Ahmad Abdel Razzak
Tel.: 92-51-291185/ 298511
Fax: 92-51-294703/291231
8/2 St., 21 House 74, PO Box 1061,
Islamabad, No. 486, Pakistan

**Peru** (Special PLO Representation)
Chargé d'Affaires: Walid Ibrahim Al-Mu'aqqat
Tel.: 51-1-221-4241/458740
Fax: 51-1-221-4240
E-mail: palperu@telematic.com.pe
Fracisco de Paula Ugarriza 595, Lima 18, Peru

**Poland** (Embassy)
Amb. Hafez Al-Nimer
Tel.: 48-22-8497772
Fax: 48-22-8567376
E-mail: info@palestyna.pl
http://www.palestyna.pl
02-516 Warszaw Str.,
Ul. Staroscinska 1/7
PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Issam Beseisso
Tel.: 351-21-3621118/3621098
Fax: 351-21-3621095
E-mail: beseisso@yahoo.co.uk
Rua 22 no. 2, Bairro de Belem,
1400 Lisbon, 383 Lisbon, Portugal

**Qatar** (Embassy)
Amb. Yassin Al-Sharif
Tel.: 974-422530/31/428250
Fax: 974-327639
E-mail: palembs@qatar.net.qa
Al-Khalij St., PO Box 138,
Doha 4100616

**Romania** (Embassy)
Amb. Fouad Al-Bitar
Tel.: 40-21-2120308/06/3120368
Fax: 40-21-2120307
E-mail: al_bitar@cable.ro
   or: palemb@cable.ro
Str., Alexanderusania Nr. 64
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Khairy Naje Al-'Awakdi
Tel.: 7-095-2013682/5517/5779/ 2302560
Fax: 7-095-2302083/2022654
E-mail: pna@elnet.msk.ru
Kropotkinsky per 26,
Moscow 11 9034

**Saudi Arabia** (Embassy)
Amb. Mustafa Hashem Al-Sheikh Deeb
Tel.: 966-1-4880738/9
Fax: 966-1-6936407/4880721
E-mail: palemb@dmp.net.sa
PO Box 3589, Riyadh,
11481 Saudi Arabia

**Senegal** (Embassy)
Amb. Sa'id Al-Abassi
Tel.: 221-841377
Fax: 221-241377
PO Box 3119, Dakar, Senegal

**South Africa** (Embassy)
Amb. Salman Al-Harfy
Tel.: 27-12-3426411-3/343668
Fax: 27-12-3426412
E-mail: palembsa@intecom.co.za
Sudhof Bldg. 472 Walker St., Flat No. 5, Viok St., Sunnyside, Pretoria, PO Box 56021, Arcadia, Pretoria 0007

**Serbia & Montenegro**
Amb. Bader Aqel
Tel.: 938111-3671407/326
Fax: 938111-3671336
E-mail: ambpal@eunet.yu

**Spain** (General Delegation)
Amb. Nabil Ma'rouf
Tel.: 34-1-3453258/66
Fax: 34-1-345428795
E-mail: embajada.palstina@mad.servicom.es
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embassy)
Amb. Attalah Qobai'a
Tel.: 941-1-588607/695991
Fax: 941-1-588580/6959920
PO Box 207, 110/10 Wejerman NW, Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Omar Shalayel
Tel.: 249-11-225476-61
Fax: 249-11-224968/224974
Abdel Mun'em Riad St.,
PO Box 2262, Khartoum, Sudan

**Sweden** (General Delegation)
Amb. Eugene Makhlouf
Tel.: 46-8-151588
Fax: 46-8-151528
E-mail: eugene.makhlouf@mbox 300.swipnet.se
   or: plo.sweden@swipnet.se
PO Box 83, 18205, Djurshohn
Stockholm, Sweden

**Switzerland** (General Delegation)
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 4122-7967860
E-mail: mission-observer.Palestine@itu.ch
96 Route de Vernier Chatelaine,
Geneve, Case Postal 1828, 1211 Geneva 1

**Syria** (Embassy)
Amb. Mahmoud Al-Khalidi
Tel.: 963-11-4435254/4450688
Fax: 963-11-4443524
Murshed Khater St.,
PO Box 2889, Damascus, Syria

**Tanzania** (Embassy)
Amb. Fariz Mehdawi
Tel.: 255-51-22254
Fax: 255-51-68409
PO Box 20307, Dar As-Salaam

**Tunisia** (Embassy)
Chargé d'Affaires: Munir Ghannam
Tel.: 216-1-791288/790883/784725
Fax: 216-1-785973/782533
E-mail: mounir.gh@gnet.ln
17 Rue Ernest Conseil,
PO Box 142, 1002 Tunis

**Turkey** (Embassy)
Amb. Fu'ad Yassin
Tel.: 90-312-4360823/24
Fax: 90-312-4377801
E-mail: fouadyasen@hotmail.com
   or: embapal@ttnet.net.tr
Filistin Sokak No. 45,
06700 G.P.Pasa, Ankara, Turkey

**Ukraine**
Amb. Walid Zaqout
Tel.: 380-44-2443932
Kiev, Ukraine

**United Arab Emirates** (Embassy)
Amb. Khaled Malak
Tel.: 971-2-4434048/4434396
Fax: 971-2-4434363
E-mail: palestinecons@hotmail.com
PO Box 841, Abu Dhabi, UAE

**United Kingdom** (Gen. Delegation)
Amb. Afif Safieh
Tel.: 44-208-5630008/3703245
Fax: 44-208-5630058
E-mail: palestinianuk@aol.com
   or: 106323.3367@compuserve.com
http://www.palestinianuk.org
5 Galena Road, Hammersmith,
London, W60LT, United Kingdom

**United States** (PLO Office)
Amb. Hasan Abdel Rahman
Tel.: 1-202-785-8394/91
Fax: 1-202-887-5337/7851596
E-mail: SH.9950@aol .com
   or: Palwash1@ol.com
1730 K Street, NW #1004
Washington DC, 20006

**Uzbekistan** (Embassy)
Amb. Nabil Lahham
Tel.: 737-12-550266 /549418/531017
Fax: 737-12-531017
E-mail: ldree5@mail.tps.uz
Imam At-Termezi St., House No. 50,
The Index: 700100, Tashkent

**Vietnam** (Embassy)
Amb. Sayyed Al-Masri
Tel.: 84-4-524013/253016/522947
Fax: 84-4-263696/8263699
E-Mail: palestine@hn.Vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen** (Embassy)
Amb. Yahya Rabbah
Tel.: 967-1-264234-7/
Fax: 967-1-264235
E-mail: palembyem@y.net-ye
   or: salama@y.net.ye
PO Box 185, San'aa, Yemen

**Yugoslavia** (Embassy)
Charge.d'Affaires: Zuhair El-Natour
Tel.: 381-11-663372/491/7

12

PASSIA

04:000082

Fax: 381-11-663830
E-mail: embpal@eunet.yu
Maglajska 14, Belgrade 11000

**Zimbabwe (Embassy)**
Amb. Majed Saleh Kayed Wali
Tel.: 263-4-725901-2
Fax: 263-4-725970
E-mail: allman@icon.co.zw
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## REPRESENTATION IN INTERNA-TIONAL BODIES

**League of Arab States**
Sec. Gen.: Amr Mousa
Tel.: 202-575-0511/2966
Fax: 202-574-0331
PO Box 11642
Al-Tahrir Square, Cairo, Egypt
*Palestine Permanent Mission (Arab League)*
Amb. Mohammed Sbeih
Tel.: 20-2-3364732/ 3384762-3
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
33 An-Nahda Street, Dokki
Cairo, Egypt

**Organization of the Islamic Conference** (Permanent Mission)
Repr. Abdel Aziz Abu Ghosh
Tel.: 966-2-6800800
Fax: 966-2-6873558/6873568
PO Box 1253, Jeddah 1431
Saudi Arabia

**United Nations**
(Permanent Observer Mission)
Amb. Nasser Al-Kidwa
Tel.: 1-212-288-8500
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
*Geneva Office:*
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-Mail: mission-observer.
          Palestine@itu.ch
96 route de Vernier, Case postale
1828, 1211 Geneva 1, Switzerland

**UN Office & International Organizations** (Permanent Mission)
Amb. n.a.
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna, Austria

**UNESCO** (Permanent Observer)
Amb. Ahmad Abdel Razeq
Tel.: 33-1-45683328
Fax: 33-1-45683340
1, Rue Miollis 75015, Paris, France

*Index p. 138 ff*

## PALESTINIAN AUTHORITY

### PRESIDENT'S OFFICE

**President: Yasser Arafat**
Tel.: 08-2824670/1/2/41028/038
       02-2981370-2
Fax: 08-2822365/6
http://www.p-p-o.com/
Central: Tel.: 08-2841028/38

**Sec. Gen.:** Tayyeb Abdul Rahim
Tel.: 08-2824171
Fax: 08-2824604
**Dep. Sec. Gen.:** Dr. Ramzi Khoury
Tel.: 08-2824670/1/02-2981370
Fax: 08-2822365
**Advisor:** Nabil Abu Rudeineh
Tel.: 08-2825154/2981370-7
Fax: 08-2822365/2822367
**Economic Advisor:** Khaled Salam

**Protocol Office:**
Dir.: Akram Al-Sakaa, Wafik Abu Sido
Tel.: 08-2824064/5
Fax: 08-2825092
Ramallah: Dir.: Nivin Sarraj
Tel.: 02-2959929-8/2981370-2

**President's Office, Jericho:**
Dir. Gen.: Dr. Sami Musallam
Tel.: 02-2321241/2 / 050-323164
Fax: 02-2321291

**President's Office, Ramallah:**
Dir.: Imad Nahhas
Tel.: 02-2959929-8/2981370-2
Fax: 08-2822365

**Planning Center (OPPC):**
Dir.: Sulafa El-Hijawi
Tel.: 08-2820725/2825766
Fax: 08-2847055
E-mail: oppc@palnet.com
http://www.oppc.pna.net
Neima Bldg., Rimal, PO Box 4058,
Gaza

**National Institution Office:**
Gen. Sec.: Samir Shehadah
Tel.: 02-2986323-4
Fax: 02-2986320
Irsal St., Irsal Bldg., 3rd fl.,
PO Box 1752, Ramallah
Jericho: Dir.: Wa'el Nathlef
Tel. & Fax: 02-2321411
School St, Jericho

**Press Office:**
Head: Mohammed Edwan
Tel.: 08-2821090
Fax: 08-2824777

**President's Archives:**
Dir. Gen.: Yousef Issa
Tel.: 08-2829451-2/6081
PR: Dir. Gen.: Said Zahran
Dir. Gen. Fayez Az-Zakhari

PASSIA

## MINISTRIES

### PRIME MINISTER'S OFFICE
**Prime Minister:** Ahmad Qrei'a
Tel.: 02-2950970-3/7
Fax: 02-2950975/79
Al-Masyoun, Ramallah
**Bureau Chief:** Dr. Hassan Abu Libdeh
Tel.: 02-2950974
**Prime Minister – Adviser**
Ziad Abu Zayyad
Tel. & Fax: 02-2797450-1
Mobile: 054-779838
E-mail: ziad@abuzayyad.net
Commercial Bank Bldg., PO Box 115,
Al-Izzariyya
Gaza:
Tel.: 08-2822129/139/2826890
Fax: 08-2822159

### CABINET OFFICE
**Gen. Sec.:** Dr. Hassan Abu Libdeh
Tel.: 02-2950977-8/985
Fax: 02-2950983-4
Al-Masyoun, Ramallah
Gaza:
Tel.: 08-2822129/139/2826890
Fax: 08-2822159

### MINISTRY OF AGRICULTURE
**Minister:** Rawhi Fattouh
Tel.: 02-2961091-2 /1280
Fax: 02-2961212
E-mail: moa@planet.edu
PO Box 197, Ramallah
Gaza Office:
Tel.: 08-2830899/899/305
Tal El-Hawa, Beirut St.,
PO Box 4014, Gaza
**Deputy:** Azzam Tballeh
Tel.: 02-2961080-7
Fax: 02-2961212
**Ass. Deputy:** 'Atta Abu Karsh
Tel.: 08-2866590
Fax: 08-2863926
**Planning and Policies Dept:**
Dir. Gen. Shaker Judeh
Tel.: 02-2961080-7
Fax: 02-2961212
**Dir. General Admin. of Projects:**
Head: Zakaria Salawdeh
Tel. & Fax: 02-2406029
Mobile: 052-359903
**Palestinian National Agricultural Research Center** (Jericho) Dir.
Gen.: Dr. Ali Fatafta
Tel.: 02-2322425
Fax: 02-2321280
**Central Veterinary Lab:**
Dir. Gen.: Dr. Moh'd Hassouneh
Tel.: 059-383656
Fax: 02-2406028
**Extension & Development:**
Dir. Gen.: Abdullah Lahluh
Tel.: 059-742403
Fax: 02-2961217
Dir. Gen.: Mahmoud Husain
Tel.: 02-2961080-7
Fax: 02-2961212

04:000083

13

**Finance & Administration**
Dir. Gen.: Unis Jadouh
Tel.: 02-2961080
Fax: 02-2961212
**Marketing**
Dir. Gen.: Gabriel Abu Ally
Tel.: 08-2829447
Fax: 08-2862909
**Soil & Irrigation**
Dir. Gen. Mohammed Al-Shahbary
Tel.: 02-2961080-7
Fax: 02-2961212
**Foresty, Range Land & Wild Life**:
Dir. Gen.: Addel Abu Ayash
Tel.: 02-2961080-7
Fax: 02-2961212

▶ **MINISTRY OF CIVIL AFFAIRS**

**Minister:** Jamil Tarifi
Tel.: 02-2987336-9/452-4/
Fax: 02-2987335/7451
Al-Bireh/Um Al-Sharayt, PO Box 2074, Ramallah
Gaza:
Tel.: 08-2827866/9647/49
Fax: 08-2829648
Al-Nasir St., Gaza
**Asst. Dep.,** Ramallah: Zuheir Khalaf
**Asst. Dep.,** Gaza: Sufian Abu Zaydeh
Tel.: 08-2827846/41595
Fax: 08-2827846
**Dir.s Gen. West Bank:** Hisham Abu Mariam, Ayman Qandil, Adeeb Abu Khalil, Fakhreddin Al-Deek
**PR: Dir.:** Riham Barghouthi

**PA Civil Affairs Offices:**
Abu Dis: Tel.: 02-2799520
Fax: 02-2797920
Allenby Bridge: Tel.: 02-9943395
Bethlehem: Tel.: 02-2770590/65305
            Fax: 02-2770591
Deir Al-Balah: Tel.& Fax: 08-2531517
Gaza: Tel.: 08-2894049/2822333
08-2829050/2829649-647
Hebron: Tel.: 02-2226420/2258558
          Fax: 02-2226421
Jabalia: Tel. & Fax: 02-2479570-1
Jenin: Tel.: 04-2501555/2431642
        Fax: 04-2501565
Jericho: Tel.: 02-2321448
          Fax: 02-2321030
Khan Younis: Tel. Fax: 08-2054574
Nablus: Tel.: 09-2384404/2391650
          Fax: 09-2384405
Qalqilya:Tel.: 09-2942755
Fax: 09-2942757
Rafah: Tel. & Fax: 08-2145773
Ramallah: Tel.: 02-2986512
          Fax: 02-2986513
Tulkarem: Tel.: 09-2674084/5
          Fax: 09-2674085
Salfit: Tel.: 09-2515688
        Fax: 09-2515658

▶ **MINISTRY OF CULTURE & ARTS**

**Minister:** Yahya Yakhluf
Tel.: 02-2981031/ 6205
Fax: 02-2986204
E-mail: moc@moc.gov.ps

http://www.moc.gov.ps
Ar-Rayan Bldg., Irsal St., PO Box 147, Ramallah
Gaza: Tel.: 08-2824860/70/7252
**Dir. Gen.:** Ahmed Dahbour
Tel.: 08-2824850/60/70/8615Fax: 08-2824860
Mustafa Hafez St., PO Box 4004, Rimal, Gaza
**Director Generals:**
- **Arts:** Liana Bader
- **Cultural:** Ali Khalili
- **Finance & Admin.:** Moh'd Al-Khalili
- **Culture Development:** Mohammed Al-Batrawi
- **Jerusalem file:** Mahmoud Shuqeir
- **Books General Commission:** As'ad Al-As'ad
- **Project & International Relations Dept.:** Youmna Al-Batran
- **Library Dept.:** Sami Batrawy

**Offices:**
Tulkarem: 09-2672733
Hebron: 02-2226757/19372
Jenin: 04-2435866
Nablus: 09-2384790
Qalqilya: 09-2945585
Salfit: 09-2515920
Bethlehem: 02-2741524

▶**MINISTRY OF DETAINEES & EX-DETAINEES AFFAIRS**

**Minister:** Hisham Abdel Razzeq
Tel.: 08-2844428
Fax: 08-2847148
E-mail: edrp@palnet.com
Beirut St., near Al-Aqsa UN
Gaza:
**Office Dir.:** Mu'ath Al-Hanafi
Tel.: 08-2847148
Fax: 08-2847158/68
West Bank:
**Office Dir:** Shukri Salameh
Tel.: 02-2963721
Fax: 02-2963722
**Deputy Minister:** Radi Jarai
Tel.: 02-2980032-3
Fax: 02-2963722
E-mail: rjarai@hotmail.com
Irsal St., Shalash Bldg, Ramallah
**Dep. Assistant:** Zeyad Abu Ein
Tel.: 02-2980032
**Ex-Detainees Rehabilitation Program**
Deputy Gen. Dir.: Azzam Irmileh
Tel.: 02-2980032/3
Fax: 02-2963722
E-mail: azzam_ir@hotmail.com
Irsal St., Shalash Bldg, Ramallah
(services, incl. health insurance, loans, job search assistance, education, vocational training, psychological counseling)

**Coordinators:**
Vocational Training: Moh'd El-Batah
Loans: Mohamed El-Fuqayat
Education: Mutasem Yassein
Psychological Guide: Wedad Khader
Job & Employment: Khaled Hamad
Media and PR: Khulod Nijem Siam
E-mail: radijr@hotmail.com

**Coordinators - Gaza**
Tel: 08-2828979/47468
Vocational Training: Sabir El-Hwajreh
Education: Attef Mur'i
Job & Employment:Abed Rabbo El-Qara
Loans: Yahya Abdul Karim

**District Offices:**
Bethl.: Dir.: Ibrahim Najajreh
        Tel. & Fax: 02-2741642
Hebron: Dir.: Munqith Abu 'Atwan
        Tel.: 02-2226423
          Fax: 02-2213993
Jenin: Dir.: Nathmi Abdel-Ghafour
        Tel. & Fax: 04-2501184
Jericho: Nibal Taqash
        Tel. & Fax: 02-2961714
Jerusalem: Dir.: Samar Abdel Lateef
        Tel. &Fax: 02-2961714
Nablus: Dir.: Abdul Rahman Daoud
        Tel. & Fax: 09-2374125
Qalqilya: Dir.: Salah Ghanayem
          Tel.: 09-2942587
Ramallah: Dir.: Mohammad Ba'lusheh
          Tel. & Fax: 02-2961713
Tubas: Dir.: Mohammad Salahat
        Tel. & Fax: 09-2573208
Tulkarem: Dir.: Atef 'Atta
          Tel. & Fax: 09-2676691
Gaza: Dep. Gen. Dir.: Moh'd Al-Tiouli
Tel. & Fax: 08-2847168
E-mail: mo_tal@hotmail.com

**District Centers:**
Gaza: Dir.: Yahya Abdul Karim
Tel. & Fax: 08-2847158
Jabalya: Dir.: Ahed Al-Tayeb
Tel. & Fax: 08-2473766
Khan Younis: Dir.: Khalil Abu Tuaymeh
Tel. & Fax: 08-2054965
Deir Al-Balah: Dir.: Moh'd Alnweri
Tel. & Fax: 08-2531608
Rafah: Dir.: Fuad Hasuneh
Tel. & Fax: 08-2137581

▶ **MINISTRY OF EDUCATION & HIGHER EDUCATION**

**Minister:** Naim Abu Hommos
Tel.: 02-2983256/7
Fax: 02-2983222
E-mail: nhommos@hotmail.com
PO Box 576, Ramallah
**Dep. Min.:** Dr. Abdallah Abdel-Mun'em
Tel.: 08-2865200
Fax: 08-2865909
Al-Wihdeh & Al-Yarmouk St. intersection, PO Box 435, Gaza
**Asst. Dep. Min. for Gen. Education:**
West Bank: Jihad Zakarneh
Tel.: 02-2983291
E-mail: Zakarna@palnet.com
Gaza: Zainab Al-Wazeer
Tel.: 08-2865200
Fax: 08-2865909
**Asst. Dep. Min. for Higher Education:** Hisham Kuhail
Tel.: 02-2982600
**Asst. to the Minister:**
Mohammed Odeh
Tel.: 02-2983257

14

PASSIA

04:000084

**Asst. to the Min. for Financial Policies:** Abdel Karim Al-Zugheir
Tel.: 02-2983231
**Advisors:**
Lucia Hijazi: Tel.: 2983268
Dr. Gabi Baramki: Tel.: 02-2982604
Mowafaq Yassin: Tel.: 02-2983207

**Dir. Generals:**
**-Gen. Directorate of International & Public Relations**
Dir. Gen.: Basri Salmoodi
Te.: 02-2983254/059-778320
Fax: 02-2983299
E-mail: Moe@palnet.com
**-Gen. Directorate of Planning**
Dir. Gen.: Rima Killany
Tel.: 02-2983290
**-Gen. Directorate of Training & Supervision:**
Dir. Gen.: Dr. Ghazi Abu Sharkh
Tel.: 02-2983255
**-University Education**
Acting Dir. Gen.: Dr. Jamal Hussain
Tel.: 02-2982610
**-Council of Scientific Research**
Dr. Abdel Salam Shal'ab
Tel.: 02-2982641/615
**-Directorate of Development & Scientific Research:**
Dr. Fahoum Shalabi
Tel.: 02-2982620
**-Dept. of Accreditation & Quality Assurance Commission:**
Dr. Khalil Nakhleh
Tel.: 02-2982600/658
**-Gen. Directorate of Administrative Affairs:**
Dir. Gen. Azzam Abu Baker
Tel.: 02-2983292
**-Gen. Directorate of Buildings:**
Eng. Fawaz Mujahed
Tel.: 02-2983252
**-Curriculum Development Center:** Dr. Salah Yassin
Tel.: 02-2406174
Fax: 02-2401550
E-mail: pcdc@palnet.com
PO Box 719, Ramallah
**-Gen. Dir. of Students' Affairs:**
Acting Dir. Gen.: Muntaha Jarar
Tel.: 02-2983251
**-Gen. Directorate of Educational Technology:**
Dir. Gen.: Subhi Al-Kayed
Tel. & Fax: 02-2401119
**-Gen. Dir. of General Education:**
Asst. Dir. Gen.: Elham Abdul Qader
Tel.: 02-2983205
**-Gen. Directorate of Technical & Vocational Education:**
Dir. Gen.: Jamil Abu Sa'da
Tel.: 02-2982611
**-Gen. Directorate of Text Books & Educational Publications:**
Dir. Gen. Asst.: Nuhad Abu Gazaleh
Tel.: 02-2406174
**-Gen. Directorate of Supplies:**
Dir. Gen.: Hassan Sarsour
Tel.: 02-2983284
**-Gen. Directorate for Exams:**
Dir. Gen. Abdel Rahman Awadallah
Tel.: 08-2865200
Fax: 08-2865909

**-School Health & Counseling Center:**
Dr. Mohammed Al-Rimawi
Tel.: 02-2983200
**-Assessment & Evaluation Center:** Ola Al-Khalili
Tel.: 02-2408818
**-Gen. Directorate of District Administration:**
Acting Dir. Gen.: Ali Manasra
Tel.: 02-2983271
**-Registry Office:**
Dir.: Sedqee Abu Safad
Tel.: 02-2983200

**District Offices:**
Bethlehem: Dir.: Abdallah Shakarneh
Tel.: 02-2741271
Fax: 02-2744392
Gaza: Dir.: Mohammed El Hanjuri
Tel.: 02-2829207/6
Fax: 08-2865300
Hebron: Dir.: Mohammed Omran
Tel.: 02-2227862
Fax: 02-2228990
Jenin: Dir.: Mohammed Abu Al-Rub
Tel.: 04-2501061
Fax: 04-2503503
Jericho: Dir.: Moh'd 'Awaldatt
Tel.: 02-2321244
& Fax: 02-2321278
Jerusalem: Dir.: Abdul Muhsen Jaber
Tel.: 02-6276514/86589
Fax: 02-6283476
J'lem Suburbs: Dir.: Faleq Abu Salem
Tel.: 02-2348627
Fax: 02-2344455
Khan Younis: Dir.: Ali Abu As-Samak
Tel.: 08-2054410
Fax: 08-2051172
Nablus: Dir.: Juman Qaraman
Tel.: 09-2380034
Fax: 09-2389495
North Gaza: Dir.: Ismail Al-Jumasi
Tel.: 08-2452540
Fax: 08-2472550
Qabatia: Dir.: Tharout Abu-Zaid
Tel.: 04-2522603
Fax: 04-2522604
Qalqilya: Dir.: Khalil Abu Lebdeh
Tel.: 09-2941111
Fax: 09-2940001/2942415
Ramallah: Dir.: Mosa Al-Haj
Tel.: 02-2956455
Fax: 02-2987623
Salfit: Dir.: Wajeeh Ameem
Tel.: 09-2515661
Fax: 09-2515664
South Hebron: Dir.: Khalil Tmeizi
Tel.: 02-2282773
Fax: 02-2282360
Tulkarem: Dir.: Jamal Tareef
Tel.: 09-2671038
Fax: 09-2672353
Rafah: Dir.: Said Harb
Tel.: 08-2140222
Fax: 08-2140125

▶ **MINISTRY OF FINANCE**

**Minister:** Dr. Salam Fayyad
Tel.: 02-2407121-4/0372/650
Fax: 02-2405880
E-mail: budjdep@hally.net
http://www.mof.gov.ps

Sateh Marhaba, Al-Bireh
PO Box 795, Ramallah
**Gaza:**
Tel.: 08-2826188/2863994/
2863636/964/365/75/85/7262
Fax: 08-2820696
Beirut St., Tel Al-Hawa, PO Box 4007
**Deputy Min.:** Dr. Atef Alawneh
Tel.: 02-2400372
Fax: 02-2405880
E-mail: mofdep@hally.net
**Asst.Deputy:** Mohammed Jaradeh
Tel.: 08-2845288
**Director Generals:**
- **Gaza:** Sa'eed Aweidah
Tel.: 08-2829247
- **West Bank:** Sami Ramlawi
Tel.: 02-2400370
Dir. Gen.: 'Abla Nashashibi
Tel.: 02-2825942
- **Budgetary Affairs:** Farald Ghanam
Tel.: 08-2825942
Fax: 08-2825255
- **Publications:** Ibrahim Al-Biltaji
Tel.: 08-2829248
- **Personal/Administrative Affairs:** Basel Ar-Ramahi
Tel.: 02-2404794
Fax: 02-2404140
- **Customs & VAT:**
Gaza: Mohammed Issa
Tel.: 08-2825733
West Bank: Nasser Tahboub
Tel.: 02-2407341
Fax: 02-2407340
- **Treasury Deputy:** Said Al-Qidren
Tel.: 08-2829423
Louis Bldg: Tel.: 02-2404917/8
Ramouni Bldg.:Tel.: 02-2407124
- **Income Tax:**
West Bank: Jihad Zamari
(Acting) Tel.: 02-2407111
Gaza: Bayyan Abu Shaban
Tel.: 08-2822403
- **Salaries:** Mustafa Diab
Tel.: 02-2401333

▶ **MINISTRY OF FOREIGN AFFAIRS**

**Minister:** Nabil Sha'ath
Tel.: 08-2867334/2829260
Fax: 08-2826971
E-mail: mofa@gov.ps
http://www.mofa.gov.ps/
PO Box 4017, Gaza City
**West Bank:**
Tel.: 02-2409163/1862
Fax: 02-2403772
Al-Balu', Al-Bireh, PO Box 1336,
Ramallah or PO Box 54319, J'lem
**Asst. Dep. for International Relation & Political Affairs:** Majdi Khalidi
Tel.: 08-2822483 - Gaza
02-2402172 - Ramallah
**Asst. Dep. for Consul & General Affairs:** Said Al-Qudreh
Tel.: 08-2827828/02-2983927
E-mail: squdreh@gov.ps

▶ **MINISTRY OF HEALTH**

**Minister:** Dr. Jawad At-Tibi
- Public Health Directorate:
Tel.: 02-2829301-3/153/4

PASSIA

04:000085    15

Fax: 08-2826325/295
E-mail: mohgaza@palnet.com
E-mail: moh@palnet.com
http://www.moh.gov.ps
http://www.moh3.com
Abu Khadra Bldg., PO Box 1035 or
PO Box 5001, Gaza
**Deputy:** Dr. Munther Al-Sharif
Tel.: 09-2384771-6
Fax: 09-2384777
PO Box 14, Nablus
Ramallah:
Tel.: 02-2407743
Fax: 02-2407742
E-mail: panmoh@palnet.com
**Director Generals:**
- Gaza: Dr. Abdel Rahim Barqawi
  Tel.: 08-2829173/74
- West Bank: Dr. Fahed As-Said
  Tel.: 09-2384771-6
  Fax: 09-2384777
**Primary Health Dir.:**
West Bank: Dr. Nadim Tobasi
Tel.: 02-2957931
Fax: 02-2955765
Gaza: Dr. Abdel Jaber At-Tibi
Tel.: 08-2862185
Fax: 08-2864230
- **Preventive Medicine:**
  Dr. As'ad Ramlawi
  Tel.: 02-2957392-3
  Fax: 02-2955657
- **Health Information Center:**
  WB: Omar Abu 'Arqoub
  Tel.: 09-2393380
   Fax: 09-2393381
  E-mail: omarhmis@hotmail.com
    or: hmis@moh3.com
  Gaza: Dr. Riyad 'Awad
  · Tel. & Fax: 08-23833044
  E-mail: riyadawad@hotmail.com
- **Dental Health Directorate:**
  **Tel. & Fax: 02-2989388**
  WB: Dr. Raji Musleh
  Tel. & Fax: 02-2989388
  Gaza: Dr. Saqer Abu  Qumboz
  Tel. & Fax: 08-2825782
-**International Cooperation**
Gaza: Dr. Majed Abu Ramadan
Tel.: 08-2836699
Fax: 08-2826325
WB: Dr. Qasim Al-Maani
Tel.: 09-2387275
Fax: 09-2394777
- **Women's Health Directorate**
 WB:  Dr. Suzan Abdo
Tel.: 02-2408054
Fax: 02-2408045
Nablus: 09-2392577
Gaza: Dr. Dina Abu Shaban
Tel.: 08-2822889
Fax: 08-2848544
- **Psychiatric Dept.**
Gaza: Dr. Ayesh Samour
Tel.& Fax: 08-2822748
WB: Dr. Basim El-Ashhab
Tel. & Fax: 02-2987146
- **Purchasing Dept.**
WB: Iyad Shaheen
Tel.: 09-2384771-6
Fx: 09-2384777
Gaza: Tel.: 08-2827634
Fax: 08-2824607

- **Laboratory & Blood Bank:**
WB: Wathiq Gaber
Tel.: 09-2384771-6
Fax: 09-2384777
Gaza: Rand El-Khudari
Tel. & Fax: 08-2840066
- **Finance**
Gaza: Suheil Hammad
Tel.: 08-2829179
Fax: 08-2826118
WB: Mohammed El-Atiani
Tel. & Fax: 09-2370438
- **Engineering & Maintenance**
WB: Mohammed Abu Ajamiah
Tel. & Fax: 02-2957933
Gaza: Radwan El-Khudari
Tel.: 08-2827721
Fax: 08-2864109

►MINISTRY OF INFORMATION
**Minister:** Ahmed Qrei'a (Abu 'Ala)
Tel.: 02-2954044
Fax: 02-2954043
E-mail: minfo@gov.ps
http://www.minfo.gov.ps
**Dep. Min.:** Dr. Ahmed Suboh
Tel. & Fax: 02-2954043
E-mail: asoboh@gov.ps
**Dir. Gen. of the Ministry:**
Mohammed Sulaiman
Tel.: 059-549956
Ramallah:
Tel.: 02-2954044/42
Fax: 02-2954043
End of Ai-Irsal St., Al-Bireh,
PO Box 224, Ramallah
Dir. Gen.
- **Financial & Admin. Affairs:**
  Ibrahim Sajdiyeh
  Tel.: 02-2965585/059-348958
- **Media Production:**
  Mohannad Abdul Hamid
  Tel.: 02-2965584/059-617595
  E-mail: mohanned_t@yahoo.com
- **Press & Printed Materials:**
  Hani Al-Masri
  Tel.: 02-2965586/059-665000
- **Non-Governmental Media
  Organization:** Tayseer Hussein
  Tel.: 02-2961445
- **Women & Child Affairs:**
  Clemence Khori
  Tel.: 02-2988040/ 059-778890
  E-mail: clemance@clc-pal.info
- **PR:** Dr. Sa'ada Al-Khatib
  Tel.: 02-2987626
  E-Mail: saadakhatib@hotmail.com
- **Policies & Dev. Directorate:**
  Dr. Mahmoud Khaleefa
  Tel.: 02-2826200
- **South Directorate Office:**
  Yacoub Shaheen
  Tel.: 02-2675115
- **Gaza Directorate Office:**
  Dir.: Sa'ad Bselsso
  Tel.: 08-2842925/6200/1672
  Fax: 08-2824926
  An-Naser St., PO Box 5195, Gaza

**District Offices:**
Bethl.: Tel. & Fax: 02-2765115
  Al-Jabal St.
Hebron: Telefax: 02-2226938/17308

Shalalah St., Natsheh Bldg.
Nablus: Tel. & Fax: 09-2384024
  Sa'addin Bldg., Adel St.
Jenin : Tel.: 04-2430138

► MINISTRY OF THE INTERIOR
**Minister:** Hakam Bal'awi
Tel.: 08-2829183/185/188/460
Fax: 08-2840165
An-Nasser St., Gaza
Ramallah:
Tel.: 02-2959395-7
Fax: 02-2959394
Al-Irsal St., PO Box 641
Hebron:
Tel.: 02-2227265/6350
Fax: 02-2228649
**Dep. Min.:** Ahmad Said Tamimi
Gaza: Tel.: 08-2834077/25442
Ramallah: Tel.: 02-2957174
Fax: 02-2959394
**Asst. Dep., WB:** Dr. Moh'd Yassin
Tel.: 02-2959395/86615
Fax: 02-2959394
**Dir. Gen., WB:** Dr. Moh'd El-Rifa'el
Tel.: 02-2960602
Fax: 02-2959394
**Licensing Dept.:**
Acting Dir. Gen.: Moh'd Abu Hijjeh
Tel.: 02-2960503
Fax: 02-2959394
**Dep. Civil Affairs:**
Gaza: Dir. Gen.: Hisham Desuqi
Tel.: 08-2863800/4084/21661
Fax: 08-2829470
WB: Dir. Gen.: Hassan 'Alawi
Tel.: 02-2956410/87261
- **Passport & Naturalization:**
  Dir.Gen.: Abdul Rahman Barakat
  Tel: 08-2828060
- **Legal Dept.**
  Gaza: Dir. Gen.: Omran Odeh
  Tel.: 08-2829188
  WB: Man. Dep.: 'Izz Abu Snaineh
  Tel.: 02-2959395
  Fax: 02-2959394
- **Control Dept.**
  Dir.Gen.: Wasef Erekat
  Tel.: 02-2959395
  Fax: 02-2959394

**West Bank Offices:**
Abu Dis: 02-2799074
Bethl.: Tel.: 02-2770745
Dura: Tel.: 02-2280288
Hebron: Tel.: 02-2227634
Jenin: Tel.: 04-2501374
Jericho: Tel.: 02-2321194
Nablus: Tel.: 09-2398606
Qalqilya: Tel.: 09-2942754
Ar-Ram: 02-2347571
Ramallah: Tel.: 02-2959111
Salfit: Tel.: 09-2395656
Tulkarem: Tel.: 09-2674090

► MINISTRY OF JUSTICE
**Minister:** Nahed Ar-Rayyes
Tel.: 08-2836993/2822927
Fax: 08-2829286/197
**Deputy Min.:** Farid Al-Jallad
Tel.: 02-2987662/4304
Fax: 02-2954615/2984303

PASSIA

**- Bureau of Fatwa & Legislation**
Ibrahim Al-Daghma
Tel.: 08-2822927/9118
Fax: 08-2829197
Hussein Abu 'Asie
Tel.: 08-2846107
Fax: 08-2824502
**Asst. Dep. Min.:** Hassan Abu Libdeh
Tel.& Fax: 08-2825286
**Dir. Gen.:** Yahya Shourouro
Tel. & Fax: 08-2845432/059-417667
**Forensic Medical Center**
Gen. Dir. Dr. Jalal El-Jabri
Tel.: 02-2770404
Fax: 02-2770492
**Financial & Admin. Affairs:**
Gen. Dir.: Dr. Hanna Abu Helanah
Tel. & Fax: 02-2980091

▶ **MINISTRY OF LABOR**
**Minister:** Ghassan Al-Khatib
Tel.: 02-2967423
Fax: 02-2967418
E-mail: mlabour@p-ol.com
Ramallah:
Tel.: 02-2900375-9
Fax: 02-2901373
E-mail: info@mol.pna.org
http://www.pna.org/mol
Main St., Betunia, PO Box 350,
Ramallah
Gaza:
Tel.: 08-2829147
    08-2826630/40
Fax: 08-2868478/22400
Abu Khadra, PO Box 4021
**Asst. Dep. Min.:** Moh'd Sabbah
Tel.: 02-2967419
**Director Generals:**
**- Admin. & Financial Affairs:**
Badia' Abu Ibeen
Tel.: 08-2829147
**- Cooperatives:** Taher An-Natsheh
Tel.: 02-2967414
**- Employment & Labor:**
West Bank: Hussein Al-Abed
Tel.: 02-2967412
**- International, Arab & Public
Relations:** Assaef Sa'eed
Tel.: 02-2967429
**- Labor Inspection:** Ahmed Nejem
Tel.: 02-2967413
**- Internal Auditing:** Kayed Al-Ghoul
Tel.: 02-2967422
**- Labor Relations:**
Tel.: 02-2967415
**- Occupational Safety & Health:**
Ahmad Nejem
Tel.: 02-2967433
**- Planning & Information:**
Ghazi Al-Khalili
Tel.: 02-2967426
**- Social Insurances:**
Mohammed Hzayyim
Tel.: 02-2967416
**- Vocational Training:**
Dr. Salah El-Zaru'
Tel.: 02-2967417
**Media & Public Relations Dept.:**
Head: Asef Qazmouz
Tel.: 02-2967429

**District Offices:**
Bethlehem: Head: Yassin Radi
    Tel. & Fax: 02-2742557
Hebron: Head: Ali Qdalmat
    Tel.: 02-2226116/7896
    Fax: 02-2226115
Jenin: Head: Isam Abu Baker
    Tel.: 04-2501010
Jerusalem: Hussein Abu Gharbieh
    Tel.: 02-2796057/9862
Jericho: Husni Ruma
    Tel.: 02-2322616/1161
    Fax: 02-2321161
Nablus: Head: Shehadah El-Minawi
    Tel.: 09-2384639
Qalqiliya: Head: Husni As-Saifi
    Tel.: 09-2940010
Ramallah: Head: Ali Hamdan
    Tel.: 02-2957395/6
Salfit: Head: Baha' Eddin Taha
    Tel.: 09-2395226
Tulkarem: Head: Ghazi Nasrallah
    Tel.: 09-2672147
Tubas: Ahmad Daraghmeh
    Tel. & Fax: 09-2574535

▶ **MINISTRY OF LOCAL
GOVERNMENT**
**Minister:** Jamal Shobaki
Tel.: 02-2401085/059-205304
Fax: 02-2402346
E-mail: j_shobaki@palnet.com
http://www.p-ol.com/~molg/
Gaza:
Tel.: 08-2820272-3/2829054/46
Fax: 08-2867509/2866844
Al-Bireh: PO Box 731
Tel.: 02-2401976/1085/2/3776
Fax: 02-2401091
**Deputy:** Dr. Hussein Al-Araj
Tel.: 02-2402112
Fax: 02-2402115
E-mail: molg@p-ol.com
**Asst. Deputy/Gaza:** Ismail Abu
Shamaleh - Tel.: 08-2820271
**Asst. Deputy/WB:** Ahmed Ghneim
Tel.: 02-2402347
**Dir. Gen.:** Jihad Hamdan, Nablus
Tel.: 09-2335215/6
**Dir. Gen. West Bank:** Fous Khalifah
Tel.: 02-2402348
**PR:** Dir.: Ahmed 'Abbas
Tel.: 02-2401085/059-531607
E-mail: Abbas@palnet.com
**District Planning Committee:**
Jerusalem: Khaled El-Azzah
Tel. & Fax: 02-2799533/6228
Hebron: Mohammed Jabarin
Tel.: 02-2229732/8112
Fax: 02-2226740
Jericho: Yousef Farah
Tel. & Fax: 02-2323166
Bethlehem: Kamel Hmaid
Tel.: 02-2742637/70594
Fax: 02-2770595
Jenin: Fathi El-Raghib
Tel.: 04-2501361/2
Fax: 04-2436191
Tulkarem: Imad El-Sa'id
Tel.: 09-2672153/4
Fax: 09-2674088

Tubas: Ghassan Daraghmah
Tel. & Fax: 09-2574677
Salfit: Ra'ed Barghothi
Tel.: 09-2515805
Fax: 09-2515804
Nablus: Khalil 'Ashour
Tel.: 09-2384415/9191
Fax: 09-2384414
Qalqiliya: Omar Samha
Tel.: 09-2942989
Fax: 09-2942988
Ramallah: Zuhair Abdul Hadi
Tel.: 02-2956324/1284/6090/7372
Fax: 02-2956304

▶ **MINISTRY OF NATIONAL
ECONOMY**
**Minister:** Maher Al-Masri
Tel.: 02-2981213
Fax: 02-2981208
PO Box 1629, Ramallah
Gaza:
Tel.: 08-2829140-3
Fax: 08-2843707
Rimal, PO Box 4023, Gaza
E-mail: maher.masri@met.gov.ps
**Dep. Min.:** Dr. Maher Al-Kurd
Ramallah:
Tel.: 02-2981212
Fax: 02-2981211
E-mail: elkurd@met.gov.ps
Gaza: Tel.: 08-2826159
**Dep. Min.:** Abdul Hamid Al-Qudsi
Tel.: 02-2400892
**Asst. Dep. for Industry:**
Dr. Jawad Naji Hirzallah
Tel.: 02-2987748/059-788188
Fax: 02-2960350/2981207
E-mail: jawadnj@mail.com
**Asst. Dep. for Financial & Admin.
Issues:** Dr. Tawfiq Shihabi
Tel. & Fax: 02-2981210
Mobile: 059-335336
**Gen. Dir., Trade, WB:**
Abdul Hafiz Nofal
Tel.: 02-2981214-9/059-522523
Fax: 02-2981207
**Gen. Dir., International Rela-
tions:** Saeb Bamleh
Tel.: 02-2981214-9
Fax: 02-2981207
**Gen. Dir., Companies & Indus-
trial Property:** Omar Lehroub
Tel.: 02-2981214-9
Fax: 02-2981207
**Gen.Dir., Industry:** Dr. Nasser Jaber
Tel.: 08-2840988
Fax: 08-2841992
**Dir. Gen.:** Adel Saqallah
Tel.: 08-2874133
**Dir. Gen.:** Abdallah El-Skafi
Tel.: 02-2408193
**Consultant:** Dr. Subhi Abu Sha'ireh
Tel.: 02-2987893
**Finance & Admin. Affairs:**
Tel.: 08-2874146-9
Tel.: 02-2400891/6-7
**Control & Inspection Gen. Man.:**
Gaza: Abdallah Fattah Humeid
Tel.: 08-2874146-9
West Bank: Mahmoud Id'eis
Tel.: 02-2400891/6-7

PASSIA

04:000087                17

**Gen. Dir., Center Labs:**
Food Labs, Ramallah:
Tel.: 02-2987893
**Dept. Hall Marking & Inspection of Precious Metals:**
- Ramallah Tel.: 02-2987894
- Nablus   Tel.: 09-2332022
- Hebron   Tel.: 02-2223333
**Food Science Directorate:**
Tel.: 02-2987892
**Measures Scales and Weights Dept.:** Tel.: 02-2902412

**District Offices:**
Bethlehem: Tel.: 02-2773544
Deir Al-Balah: Tel.: 08-2531519
Gaza City: Tel.: 08-2874146-9
Hebron: Tel.: 02-2220111/3333
Jenin: Tel.: 04-2437063
Jericho: Tel.: 02-2321528
Jerusalem: Tel.: 02-2798372
Khan Younis: Tel.: 08-2052100
Nablus: Tel.: 09-2386017/8
Qalqilya: Tel.: 09-2943108
Rafah: Tel.: 08-2145720
Ramallah: Tel.: 02-2902411
Tulkarem: Tel.: 09-2672719

▶ **MINISTRY OF PLANNING**

**Minister:** Nabil Kassis
Tel.: 02-2407733
Fax: 02-2402176
http://www.mop.gov.ps
West Bank:
Tel.: 02-2402177-8
Fax: 02-2402180
**Deputy Min.:** Dr. Samih Al-Abed
Tel.: 02-2402170
**Asst. Dep.:** Dr. Jihad Al-Wazir
Tel.: 08-2827818/059-408139
E-mail: jwazir@gov.ps
**Asst. Dep.:** Hisham Moustafa
Tel.: 02-2402177/059-688446
**Spatial Planning:**
Gen. Dir.: Khalil Nijim
Tel.: 02-2402178/059-295988
E-mail: knljeml@gov.ps
**Sustainable Human Development:**
Gen. Dir.: Dr. Mohammad Ghadiyah
Tel.: 02-2402177/059-249985
E-mail: mghadia@gov.ps
**Financial & Admin. Affairs:**
Harbi Daragmeh
Tel.: 02-2402178/059-209959
E-mail: hdaragmeh@gov.ps
**Final Status & Technical Support:**
Basher Juma'a
Tel.: 02-2402177/059-370334
E-mail: basharj@hally.net
**Development Plans Quds Programs:** Dr. Mohammed Ajour
**PR:** Ahmed Abbas
Tel.: 059-531607

▶ **MINISTRY OF PUBLIC WORKS & HOUSING**

**Minister:** Abdul Rahman Hamad
Tel.: 02-2401208/2400888
Fax: 02-2400890
E-mail: mpw@palnet.com
Sateh Marhaba, Al-Bireh

PO Box 3961, Ramallah
Gaza:
Tel.: 08-2822310/22233-4
Fax: 08-2865900/2822235
Arab League St., Rimal
**Deputy:** Marwan Abdul Hamid
Tel.: 08-2880807
Fax: 08-2822235
E-mail: marwanh@palnet.com
PO Box 4034, Gaza
**Asst. Deputy:** Maher Ghnaim
Tel.: 02-2400888
Fax: 02-2400890
E-mail: mahermpw@p-ol.com
PO Box 3961, Ramallah
**Dir. of PR & Media:** Salah Haniah
Tel.: 02-2400888
Fax: 02-2400890
E-mail: salahhanieh@maktoob.com
PO Box 3961, Ramallah

▶ **MINISTRY OF SOCIAL AFFAIRS**

**Minister:** Intisar Al-Wazir (Um Jihad)
Tel.: 08-2827474/9193-5/89
02-2986180
Fax: 08-2820686/2827474
Old Housing Bldg., Rimal, Gaza
**Gen.Dir.:** Mahmoud Mtair
Tel.: 08-2826994/02-2958810
Fax: 08-2827102/02-2955723
Ramallah:
Tel.: 02-2959061/2986183/4
Fax: 02-2955723/2959060
Um Sharayet, PO Box 3525, Al-Bireh
**Director Generals:**
- **Planning & Follow Up:** Najat Aridi
Tel. & Fax: 02-2989205
E-mail: najatsam@palnet.com
- **Family & Childhood:**
Maysoun Al-Atawneh
Tel. & Fax: 02-2961721
- **Finance & Admin.:** Dr.Raisa Al-Tibi
Tel.: 08-2822464
Fax: 08-2866209
- **External Relations:**
Haider Awadallah
Tel. & Fax: 02-2986180
- **Rehabilitation:** Rihab 'Issawi
Tel. & Fax: 02-2989204
- **Monitoring & Inspection:**
Awadallah Al-Barghouthy
Tel.: 02-2961721
- **Information & Statistics:**
Dr. Abdallah Hourani
Tel.: 02-2956859
- **Social Development:** Hani Saba
Tel.: 08-2834186

**District Offices:**
Gaza: Amer Halas
Tel.: 08-2823155/9282
Jabalia: Kamel Al-Jumasi
Tel.: 08-2456179/79316
Al-Nuseirat & Deir Al-Balah:
Abdel Hakim Eid
Tel.: 08-2530031/0108
Khan Younis: Salah Hamdan
Tel.: 08-2051103
Rafah: Omar Al-Darbi
Tel.: 08-2149363/5041
Bethl.: Fayrouz Abboud
Tel.: 02-2741216/07

Fax: 02-2770582
Hebron: Sharif Jaradat
Tel.: 02-2227653/3380
Fax: 02-2220898
Jenin: Omar Hamdan
Tel.: 04-2501017/3598
Fax: 04-2437118
Jericho: Ahmad Maharmeh
Tel.: 02-2322504/4290
Jerusalem: Sha'fan Bahar
Tel. & Fax: 02-2799969
Nablus: Khawla El-Nabelsi
Tel.: 09-2383574
Fax: 09-2387785
Qalqilya: Ahmed Hattab
Tel.: 09-2940036
Fax: 09-2942588
Ramallah: Khaled Barghouti
Tel. & Fax: 02-2963836/58343
Salfit: Mahmoud Qadoumi
Tel. & Fax: 09-2395722/2519326
Tulkarem: Sabah Sharsheir
Tel.: 09-2671171/925
Fax: 09-2674244

**Martyrs Families & Injured Care Establishment:**
Gaza: Mohammed Arafat
Tel.: 08-2822109/24727
Ramallah: Dr. Yousef Jubran
Tel.: 02-2986268/58507/
29564027/0111

**Juveniles Centers for Males:**
Gaza: 'Anan El-Tayyeb
Tel.: 08-2860200
Ramallah: Anwar Hamam
Tel.: 02-2956030

**Juveniles Center for Females:**
Bethlehem: Jihad Abu 'Ain
Tel. & Fax: 02-2742667

**The Aging House**
Jerico: Ibtesam 'Ammar
Tel.: 02-2322319

▶**MINISTRY OF TELECOMMU-NICATION & INFORMATION TECHNOLOGY**

**Minister:** Azzam Al-Ahmad
**Deputy Min.:** Zuheir Al-Laham
Gaza: Tel. & Fax: 08-2825666
Tel.: 08-2822222
E-mail: zlaham@mama.com
PO Box 5300, Gaza, Ar Rimal
Dir. Gen.: Mahmoud Diwan
Ramallah: Tel.: 02-2986555/9
Fax: 02-2986237
E-mail: mpt@jrol.com
Irsal St., PO Box 674, Ramallah
**Postal Affairs:** Mohammed Qoffa
Gaza: Tel.: 08-2829300
**Government Computer Center:**
Tel.: 02-2403748/9
Fax: 02-2403749
http://www.gcc.gov.ps/
El-Balou', PO Box 674, Ramallah
Gaza: Tel.: 08-2829262/3
Fax: 08-2822222
Abu Khadra Bldg.

PASSIA

04:000088

## ► MINISTRY OF TOURISM & ANTIQUITIES

**Minister:** Mitri Abu Aita
Tel.: 02-2741581-3
Fax: 02-2743753
Ramallah:
Tel.: 02-2988433
Fax: 02-2988435
E-mail: minister@visit-palestine.com
or: mota@visit-palestine.com
http://www.visit-palestine.com
http://www.visit-palestine.ps
Nazzal Building, Manger Street
PO Box 534, Bethlehem
**Consultant:** Bajis Ismail
Tel.: 02-2760665
Fax: 02-2743753
**Dep. Assistant:** Abdallah Hijazi
Tel.: 02-2967062
Fax: 02-2950890
**Finance & Administration:**
Dir. Gen.: Ali Abu Srour
Tel.: 02-2760898
Fax: 02-2743753

**District Offices:**
Gaza: Dir. Gen. Ahmad Lafi
Tel.: 08-2824866/9461/609
Tel. & Fax: 08-2824876
Ramallah: Tel.: 02-2967063
Fax: 02-2967061
Antiquities Department:
Dir. Gen: Dr. Hamdan Taha
Tel.: 02-2959561
Fax: 02-2959560
Hebron: Dir.: `Ali Mash'al
Tel. & Fax 02-2229633
Bethlehem: 02-2741581-3
Jenin: Dir.: Majid Abu Rub
Tel.: 04-2438381/ 059-209748
Fax: 04-2518380
Jericho: Dir. Gen.: Ayyoush Abdel Salam
Tel.: 02-2322935 / 059-653252
Fax: 02-2321229
Nablus: Dir. Gen.: Imad Ya'ish
Tel.: 09-2385045
Fax: 09-2385043/2916
Qalqilya: Dir.: Khaled Al-Hamshari
Tel. & Fax 09-2943143
Mobile: 059-386331
Salfit: Dir.: Sayel Ad-Deik
Tel.: 09-2515971
Fax: 09-2515970
Tulkarem: Dir.: `Amer Al- Jitawi
Tel. & Fax: 09-2679701
Mobile: 059-732849

## ► MINISTRY OF TRANSPORTATION

**Minister:** Hikmat Zeid
Tel.: 02-2400944
Fax: 02-2400945
PO Box 399, Ramallah
**Asst. Deputy:** Ali Suleiman Ja'bari
Tel.: 02-2400570
**Financial Affairs:** Ali Erekat
Tel.: 02-2400959
**Director Generals:**
- Licensing: Mohammed Jaradat
Tel.: 08-2825265
Fax: 08-2822297

- **Admin. Affairs & Supplies:**
Abdul Jabbar Hamad
Tel.: 02-2400946/47
**Gaza International Airport:**
Dir. Gen.: Salman Abu Halib
Tel.: 08-2134119 / 4129 (Tower)
08-2821309/2134338/58
08-2134279/89/99 (Info)
Fax: 08-2821309/7844/2134159
E-mail: gaza-int@haily.net
http://www.gaza-airport.org
PO Box 4043, Rafah, Gaza
Airport Security: 08-2134339/49
Preventive Security: 08-2134369
**Palestine Airlines:**
Dir. Gen.: Salman Abu Halib
Tel.: 08-2829526-8
Fax: 08-2822800
E-mail: fzaidan@palairlines.com
http://www.palairlines.com
Jamal Abdel Nasser St.,
PO Box 4043, Gaza
Sales & Reservation:
Tel.: 08-2827814
Tel. & Fax: 08-2827824
Commercial Dept.:
Tel. & Fax: 08-2827834

## ► MINISTRY OF WAQF & RELIGIOUS AFFAIRS

**Minister:** Ahmed Qrei'a (Abu Ala')
Tel.: 02-2950970-3/7
Hebron:
Tel. & Fax: 02-2829070/2228213
Gaza: Tel.: 08-2866947/2807366-9
Fax: 02-2866947/2807414
Al-Yarmuk St., PO Box 283, Gaza
Al-Izzeeiyya:
Tel.: 02-2799902-3/6170
Fax: 02-2796222
Dar Al-Aytam Al-Islamia Bldg.
Nablus: Tel.: 09-2387606
Dep.: Sheikh Yusef Juma Salameh
Asst. Dep.: `Aziz Amro
Gen. Man.: Fuad Siam
Tel.: 02-2798813, 059-500377
Christian Affairs: Ibrahim Kandalaft
Tel.: 02-6282339/050-391697
Legal Affairs: Fathallah Al- Husseini
Jerusalem Affairs: Nasser Daoud Rifa'i
Tel.: 059-720750/052-230093
Heritage Dept.: Yousef Hamad
Tel.: 02-6285473
Islamic Research: Mohd. Lafi
Tel.: 08-2863943/47638
Financial Affairs: Moh'd Mustapha Ja'far
Tel.: 08-2829050
Gaza: Shafeek Daher
Tel.: 08-2329058
Dar Al-Aytam Al-Islamia Bldg.,
Women's Affairs Dept.:
Tel.: 02-2398004/08-2827628
Dir. Generals:
- Directorates: Mahmoud Al-Neirab:
Tel.: 08-2829070

**District Offices:**
Gaza: Tel.: 08-2826892
Nablus: Tel.: 09-2384274/5/6
Hebron & Southern District:
Tel.: 02-2223005

## ► MINISTRY OF WOMEN'S AFFAIRS

**Minister:** Zahira Kamal
Tel.: 02-2402175/059-659195
E-mail: z.kamal@exeite.com\
Ramallah

## ► MINISTRY OF YOUTH & SPORT

**Minister:** Salah At-Ta'mari
Gaza:
Tel.: 08-2826689/ 2743/2668-9/7654
Fax: 08-2822736
E-mail: youth@p-ol.com
http://www.mys.gov.ps
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2959730-2
Fax: 02-2958991
Irsal St., Irsal Bldg., PO Box 52
Deputy Min.: Dr. Ahmad Al-Yazji
Tel.: 08-2827645/2743
Fax: 08-2822736
**Asst. Deputy/West Bank:**
Dr. Jamal Muheissen
Tel.: 02-2985983
Dir. Gen.: Rabiha Diab
Tel.: 02-2959733

**District Offices:**
Bethl.: Head: Khalil Shahwan
Tel.: 02-2770680
Deir Al Balah: Tel.: 08-2531929
Gaza Compound: 08-2824956
Hebron: Abdul Nasser Al Sharif
Tel.: 02-2291150
Jenin: Head: Ghassan Kabaha
Tel.: 04-2502680
Jericho: Suleiman Abu Taleb
Tel.: 02-2322498
Jlem: Head: Nabil Abu Omar
Tel.: 02-2347998
Khan Younis:
Tel.: 08-2054176/3671
Nablus: Head: Fathi Khader
Tel. & Fax: 09-2338286
Qalqilya: Hussam Bal'awi
Tel.: 09-2942761
Ramallah-Al-Bireh: Nimer Attiyeh
Tel.: 02-2989890
Salfit: Head: Reyad Amer
Tel.: 09-2515040
Tulkarem: Head: A'la'a Haloub
Tel.: 09-2672783

♦ **Ben Weider Academy for Fitness**
Dir.: Dr. Nazih N'eirat
Tel.: 02-2902969
Fax: 02-2900972
Beitunia

♦ **Majed As'ad Sports' Compound**
Dir.: Hussam Turki
Tel.: 02-2400144
Al-Bireh

♦ **The Martyr Salah Khalaf Center for Young Leaders**
Dir.: Marwan Wishahi
Tel.: 09-2578620
Al-Fara'a

04:000089

PASSIA

► **MINISTERS WITHOUT PROTFOLIO**

**Minister:** Qadura Fares
Tel.: 02-2987628 – off.
   059-205142
Fax: 02-2987214

**Minister:** Suleiman Abu Sneineh
Tel.: 02-2226766/7 – off.
   02-2228550/0370
   050-537729 / 059-205176
Fax: 02-2226766

## PALESTINIAN LEGISLATIVE COUNCIL (PLC)

**Speaker:** Rafiq An-Natsheh
Tel.: 02-2987716/2959595
Fax: 02-2987712
Main Office, Al-Bireh:
Tel.: 02-2407714-5/7/2958893-4
Fax: 02-2987719
Gaza:
Tel.: 08-2827027/9337/8
   08-2824194/3953
Fax: 08-2827037/4174/2596
E-mail: palpic@planet.edu
http://www.pal-plc.org
**1st Deputy:** Ibrahim Abu Naja
Tel.: 08-2824154 / 059-448448
Fax: 08-2824174
**2nd Deputy:** Ghazi Hanania
Tel.: 02-2987222/2954110
   059-301357
Fax: 02-2957062
Sec. Gen.: n.a.
Tel.: 02-2987720/ 08-2824199
Fax: 02-2824184
Dir. Gen.: Mahmoud Labadi
Tel.: 02-2987720 / 2960733
   059-532747
Fax: 02-2987720
**Dir. of the Speaker's Office:**
Said Shehadeh
Tel.: 02-2987716 / 059-765818
Fax: 02-2987712/279-0665
**Financial Department**
Dir. Gen.: Abdul Karim Abu Taha
Tel. & Fax: 02-2987721
Tel.: 059-205206
**PLC Committees**
Dir.Gen.: Ibrahim Khreisheh
Tel.: 02-2987719 / 050-566317
**Media & Information Dept.**
Dir. Gen.: Basem Barhoum
Tel.: 02-2987718/2402718
**PR Department**
Dir. Gen.: Nadia Sartawi
Tel. & Fax: 02-2960332/050-281193
**Administrative Affairs:**
Gaza: Dir. Gen.: Izzideen Abu Safiyeh
Tel.: 08-2824488
   050-316080 / 059-316080
West Bank: Dir. Kamal 'Edwan
Tel.: 02-2985590
**Information Technology Unit:**
Dir.: Ahmad Maqdadi
Tel.: 02-2400715/059-713209
Library: Dir.: Anan Ahmad
Tel.: 02-2958892 / 059-837695

Legal Dept.: Jamal El Khatib
Tel.: 02-2400746/059-329041
**Procurement Unit:**
Dir.: Amjad Darwish
Tel.: 02-2960713/059-370210
**Technical Dept.:**
Dir. Gen.: Ahmad Abu Hashish
Tel.: 02-2407145/059-200465
**Training Unit:**
Dir.: Kamal Duaibes
Tel.: 02-2402305
**Women's Unit:**
Gaza: Dir. Gen.: Amal Hamad
Tel.: 08-2835580/059-476923
West Bank: Tel.: 02-2408763

## PLC MEMBERS

► **JERUSALEM DISTRICT**

**Jerusalem District Office** (7 seats)
Tel.: 02-2347450
Fax: 02-2347452

**Ahmad Qrei'a (Abu Ala)**
Tel.: 02-2987716/59595 – off.
   059-542666/6279263 - res.
Fax: 02-2987712

**Hanan Ashrawi**
Tel.: 02-5851842/35462 – off.
   02-2951928/9 - res.
   059-201205/7
Fax: 02-5835184/2989490

**Dr. Emile Jarjou'i**
Tel.: 02-2741540/6284466 – off.
   02-5828066 – res.
   050-610619
Fax: 02-2777-5816742

**Hatem Abdel Qader**
Tel.: 02-2347450 – off.
   052-867629
Fax: 02-2347450

**Ahmad Al-Batsh**
Tel.: 02-2347450 – off.
   02-2449561 – res.
   052-222327
Fax: 02-2347452

**Ahmad Hashem Az-Zughayar**
Tel.: 02-2344923-4/2347450 – off.
   02-6276788/050-389761 - res.
Fax: 02-2347452

**Ziad Abu Zayyad**
Tel.: 02-6282115/2797450-2 - off.
   02-6282159
   02-2799748 / 050-248089
Fax: 02-6273388/2797450-
E-mail: pij@palnet.com

► **BETHLEHEM DISTRICT**

**Bethlehem District Office (4 seats)**
Officer: Fuad Suleiman Salem
Tel.: 02-2743502/ 059-233536
Fax: 02-2743503

**Mitri Abu Aitta**
Tel.: 02-2750758/5440 – off.

02-2745440 – res.
   059-205287
Fax: 02-2744544/2740648

**Bishara Daoud**
Tel.: 02-2742966/5440 – off.
   02-2742242 – res.
   050-381090
Fax: 02-2744546

**Salah At-Ta'mari**
Tel.: 02-2765308/2743503 – off.
   02-2772366 – res.
   059-233532
Fax: 02-2743503/2774115

**Daoud Az-Zeir**
Tel.: 02-2765060 – off.
   052-872352 – res
   055-387362/ 059-205271
Fax: 02-2765060

► **DEIR AL-BALAH DISTRICT**

**Deir Balah District Office** (5 seats)
Tel. & Fax: 08-2553166

**Freih Abu Meddein**
Tel.: 08-2822231 / 2318
   08-2823460/66234- res.
   059-456666
Fax: 08-2820260

**Ibrahim Al-Habbash**
Tel.: 08-2552166/2551321 – res.
   059-408332
Fax: 08-2552166

**Sa'adi Al-Krunz**
Tel.: 08-2552166/2843707
   08-2553133/059-408331
Fax: 08-2551960

**Jalal Al-Msadar**
Tel.: 08-2532400 / 059-401015
   08-2551149/2553377 – res.

Fax: 08-2552166

**Jamileh Saydam**
Tel.: 08-2552166 – off.
   08-2824116 – res.
   059-408379
Fax: 08-2552166/2841078

► **GAZA CITY DISTRICT**

**Gaza District Office** (11 seats)
Tel.: 08-2822788
Fax: 08-2822449

**Ziad Abu Amr**
Tel.: 08-2836617 / 059-408407
   08-2836204– res.
Fax: 08-2836627

**Marwan Kanafani**
Tel.: 08-2826021/5470
   059-408119/413545
Fax: 08-2826021/31

**Nahedd Ar-Rayyes**
Tel.: 08-2824896 – off.
   08-2825818/059-408169
Fax: 08-2824896

20

PASSIA

04:000090

**Faraj As-Sarraf**
Tel.: 08-2866596 ~ off.
08-2860011 - res.
059-408423
Fax: 08-2822788

**Yousef Ash-Shanti**
Tel.: 08-2867105/74003
059-408368 / 052-379414
Fax: 08-2824993

**Fakhri Shaqoura**
Tel.: 08-2825324/2842440 – off.
08-2850022 / 059-408158
Fax: 08-2825334

**Rawya Ash-Shawwa**
Tel.: 08-28241772860177 — off.
08-2808466~ res.
059-792062
Fax: 08-2860177

**Intisar Al-Wazir**
Tel.: 08-2827474 – off.
08-2824730 – res.
059-408413
Fax: 08-2820686/7474

**Musa Az-Za'bout**
Tel.: 08-2822788 – off.
08-2869747 / 059-855571 -res.
Fax: 08-2833577

**Reyad Az-Zanoun**
Tel.: 08-2829301-2/8625 -- off.
08-2826666 - res.
059-408102
Fax: 08-2826295/2847622

▶ **HEBRON DISTRICT**

Hebron District Office (10 seats)
Tel. 02-2226391
Fax: 02-2226390

**Zahran Abu Qbeitah**
Tel.: 02-22267667/ 6390 – off.
02-2279331 – res.
050-533979
Fax: 02-2279331

**Ali Abu Ar-Rish**
Tel.: 02-2251911/26390 -- off.
050-233926 / 059-205178
Fax: 02-2226766/7

**Musa Abu Sabha**
Tel.: 02-2226766/7 – off.
02-2227026 – res.
050-355815 / 059-801808
Fax: 02-2226766/7

**Suleiman Abu Sneineh**
Tel.: 02-2226766/7 – off.
02-2228550/0370
050-537729 / 059-205176
Fax: 02-2226766

**Nabil Amro**
Tel.: 02-2960872/3/2966550 – off.
02-2966550~ res
050-573784 ~ 059-252729
Fax: 02-2981101

**Mohammed Al-Hourani**
Tel.: 02-2226766/7/2989455
02-2402670 - res
059-205204
Fax: 02-2226766/7/2989455

**Rafiq An-Natsheh**
Tel.: 02-2961998/1080 -- off.
02-2902555/2224244 -res
052-390555/ 059-224244
Fax: 02-2961097

**Ali Al-Qawasmi**
Tel.: 02-2220901/2400944 -- off.
02-2228165/6910 — res.
050-433942 / 059-433942
Fax: 02-2228156/6766/7

**Jamal Ash-Shobaki**
Tel.: 02-2226766/7 – off.
02-2745880 – res.
059-205304
Fax: 02-2226766/7/2745251

**Abbas Zaki**
Tel.: 02-2223851-3/ 6391 – off.
02-2222444 – res.
050-388678 / 059-224455
Fax: 02-2223853

▶ **JABALIA DISTRICT**

Jabalia District Office (7 seats)
Tel. & Fax: 08-2457337

**Hisham Abed Ar-Razek**
Tel.: 08-2847148/ 2844428-- off.
08-2457911 – res.
050-369732 / 059-402010
Fax: 08-2847148/2844428

**Yousef Abu Safieh**
Tel.: 08-2847208 – off.
08-2477744 – res.
059-408262
Fax: 08-2847198

**Fuad Eid**
Tel.: 08-2477377 / 059-408328
08-2456624 – res.
Fax: 08-2477377

**Emad Al-Falouji**
Tel.: 08-2825612
08-2477888 – res.
059-433943
Fax: 08-2824555

**Abdul Rahman Hamad**
Tel.: 08-2808486 – off.
08-2458454/ 059-408120
Fax: 08-2808488

**Karam Zarandah**
Tel.: 08-2477337 / 052-332567
08-2477640 – res.
059-749311
Fax: 08-2477337

**Kamal Ash-Sharafi**
Tel.: 08-2456290/059-408321-off.
08-2456428 – res.
Fax: 08-2455040

▶ **JENIN DISTRICT**

Jenin District Office (6 seats)
Tel.: 04-2437161/2
Fax: 04-2437163

**Azzam Al-Ahmad**
Tel.: 02-2402206/4181 - off.
02-2981818
059-205220
Fax: 02-2402207/2981818

**Jamal Shati Al-Hindi**
Tel.: 04-2437161/2 – off.
04-2430320 / 059-205121
Fax: 04-2437161/6656

**Burhan Jarrar**
Tel.: 04-2437161/2 – off.
04-2436901 – res.
059-851789
Fax: 04-2437163

**Hikmat Zeid Al-Kilani**
Tel.: 02-2961080-8 / 90-2
059-205147 / 02-2963598
Fax: 02-2961212

**Fakhri Turkman**
Tel.: 04-2437161/2 – off.
04-2436650 /059-205377
Fax: 04-2437163

▶ **JERICHO DISTRICT**

Jericho District Office (1 seat)
Tel.: 02-2321540/1/059-830979
Fax: 02-2321541

**Sa'eb Erekat**
Tel.: 02-2322619/065 – off.
02-2322304 – res.
050-523405 / 059-205190
Fax: 02-2321540

▶ **KHAN YOUNIS DISTRICT**

K. Y. District Office (8 seats)
Tel. & Fax: 08-2051349/2051134

**Ibrahim Abu An-Naja**
Tel.: 08-2824154 /9494 -- off.
08-2825999 – res.
059-448448
Fax: 08-2824154 / 9494

**Abdul Karim Abu Salah**
Tel.: 08-2051134 – off.
08-2073447/8 – res.
059-408314
Fax: 08-2073448

**Hassan Asfour**
Tel.: 02-2407220
02-2960266/7/059-347226
Fax: 02-240028!

**Ra'fat An-Najar**
Tel.: 08-2051134 –.
08-2061619 - res
059-760887
Fax: 08-2051349


PASSIA

04:000091

**Ahmad Nasr**
Tel.: 08-2822576 - off.
08-2866351 – res.
059-413925
Fax: 08-2823055/2022576

**Nabil Sha'ath**
Tel.: 08-2829260 / 02-2961860
Fax: 08-2824090

**Ahmad Ash-Shibi**
Tel.: 08-2829302 – off.
08-2071275 – res.
059-417876
Fax: 08-2826295

**Jawad At-Tibi**
Tel.: 08-2051134 / 059-408447
08-2053394 - res.
Fax: 08-2051134

▶ **NABLUS DISTRICT**

**Nablus District Office** (8 seats)
Tel.: 09-2333231 / 059-204410
Tel. & Fax: 09-2385647

**Kamel Al-Afghani**
Tel.: 09-2337340/33490
059-886435
09-2324756– res.
Fax: 09-2333490

**Salloum Samri**
Tel.: 09-2333490 – off.
09-2385888 / 059-205454
Fax: 09-2385888

**Husam Khader**
Tel.: 09-2385930 – off.
09-2380936 – res.
059-205410
Fax: 09-2385930

**Maher Al-Masri**
Tel.: 02-2981213 – off.
09-2387748 - res.
059-373705
Fax: 02-2981208

**Mu'awiyah Al-Masri**
Tel.: 09-2337340/3490 -- off.
09-2379912
050-288671 / 059-205448
Fax: 09-2333490

**Dalal Salameh**
Tel.: 09-2333231-- off.
09-2387934 - res
059-205470 / 052-236594
Fax: 09-2333231

**Ghassan Ash-Shaka'a**
Tel.: 09-2379313/2330331
09-2371451 - res.
059-205400
Fax: 09-2374690

**Fayez Zeidan**
Tel.: 08-2822800 -- off.
08-2840124 - res
059-408409
Fax: 08-2822800

▶ **QALQILYA DISTRICT**

**Qalqilya District Office** (2 seats)
Tel.: 09-2943044/ 059-797147
Fax: 09-2943045

**Mahmoud Da'as**
Tel.: 09-2943044/ 2998573-- off.
059-851312/721482
Fax: 09-2943045/2998573

**Othman Ghashash**
Tel.: 09-2943044 – off.
09-2942423 – res
059-659393
Fax: 09-2943045

▶ **RAFAH DISTRICT**

**Rafah District Office** (5 seats)
Tel.: 08-2051104-1/2825931
Fax: 08-2136912

**Abed Rabbo Abu O'un**
Tel.: 08-2136911 -- off.
08-2147150 -- res.
059-408392
Fax: 08-2136912

**Rouhi Fatouh**
Tel.: 08-2823953/4184 – off.
08-2844199  / 050-566319
Fax: 08-2846433/24184

**Mohammed Hijazi**
Tel.: 08-2136972/1/5108 -- off.
08-2141362/2826725 -- res.
059- 859561
Fax: 08-2136912

**Suleiman Ar-Rumi**
Tel.: 08-2146911 – off.
08-2146606/8 / 059-411044
Fax: 08-2146912

**Abdul Aziz Shaheen**
Tel.: 08-2874150 /2874146-- off.
08-2136828 /059-419995
Fax: 08-2874153

▶ **RAMALLAH DISTRICT**

**Ramallah District Office** (7 seats)
Tel.: 02-2987628/719

**Marwan Barghouti**
Tel.: 02-2954949/50 – off.
059-205211
Fax: 02-2985729

**Qadura Fares**
Tel.: 02-2987628 - off.
059-205142
Fax: 02-2987214

**Abdul Fatah Hamayel**
Tel.: 02-2980341 -- off.
02-2980341
02-2957272 / 059-205166

**Ghazi Hanania**
Tel.: 02-2957060 -- off.
02-2957222 / 059-301357
02-2954110 -- res.
Fax: 02-2957060/2

**Abdul Jawad Saleh**
Tel.: 02-2958435 ~ off.
02-2986718 / 059-459352
Fax: 02-2958423

**A'zmi Ash-Shu'aybi**
Tel.: 02-2954072/3 – off.
02-2401084 – res.
Fax: 02-2954071

**Jamil Al-Tarifi**
Tel.: 02-2987452/3/4 -- off.
02-2952875 – res.
Fax: 02-2987451/ 02-2987335

▶ **SALFIT DISTRICT**

**Salfit District Office** (1 seat)
Tel.: 09-2515669
Fax: 09-2515668

**Ahmad Ad-Deik**
Tel.: 09-2515668/9 -- off.
02-2954080 / 059-205210
Fax: 09-2515668

▶ **TUBAS DISTRICT**

**Tubas District Office** (1 seat)
Tel.: 09-2376887
050-660469 / 059-733373

**Hashem Suleiman Daraghmeh**
Tel.: 09-2376887 / 059-204417
Fax: 09-2376887

▶ **TULKAREM DISTRICT**

**Tulkarem District Office** (4 seats)
Tel. 09-2676025
Fax: 09-2676026

**Mufid Abed Rabbo**
Tel.: 09-2676025/2408704-5 - off
09-2673857/02-2988008 -res.
059-839990
Fax: 02-2408705

**Al-Tayyeb Abdul Rahim**
Tel.: 08-2824171 -- off.
Fax: 08-2824604

**Hakam Bala'wi**
Tel.: 08-2824276/02-2984373 -off.
059-200797
Fax: 02-2984374

**Hassan Khreisheh**
Tel.: 09-2676026 -- off.
09-2675029/059-205071
Fax: 09-2676026

### PLC COMMITTEES

**Council Affairs Committee**
Head: Ahmad Qrei'a
Tel.: 02-2987716
Fax: 02-2987712

**Land & Settlement Confrontation Committee**
Head: Salah Al-Ta'mari
Tel.: 02-2765308
Fax: 02-2772366

PASSIA

**Jerusalem Committee**
Head: Ahmad Al-Zughayar
Tel.: 02-2347450
Fax: 02-2347452

**Political Committee**
Head: Marwan Kanafani
Tel.: 02-2400713/059-413585
Fax: 02-2987719/08-2826021

**Economic Committee**
Head: Azmi Shu'aibi
Tel.: 02-2407142
Fax: 02-2987719

**Education & Social Affairs Committee**
Head: `Abbas Zaki
Tel.: 02-2226390
Fax: 02-2226391

**Legal Committee**
Head: Suleiman Abu Sneineh
Tel.: 02-2228550/059-205176
Fax: 02-2220370

**Refugee Affairs Committee**
Head: Jamal Hindi
Tel.: 04-2437161
Fax: 04-2437163

**Interior Committee**
Head: Fakhri Shakoura
Tel. & Fax: 08-2825324

**Budget & Financial Affairs Committee**
Head: n.a.
Tel. & Fax: 02-2987719

**Monitoring, Human Rights & Public Freedoms Committee**
Head: Hassan Khrishen
Tel. & Fax 02-2987719/059-205071

---

**PA AGENCIES & INSTITUTIONS**

**Environmental Quality Authority**
Pres.: Dr. Yousef Abu Safiyeh
Public Man.: Said Abu Jalala
Tel.: 08-2822000/3000/2847208
Fax: 08-2839355/2847198
E-mail: environment@gov.ps
http://www.mena.gov.ps
An-Nasser, Ath-Thwara St., Gaza
Ramallah:
Tel.: 02-2403495-8/3495
Fax: 02-2403494
E-mail: menawb@gov.ps
Ramallah, PO Box 3841
Regional Offices:
Hebron: Tel.: 02-2225328/9269
Fax: 02-2229279
E-mail: menah@palnet.com
PO Box 1310
Nablus: Tel. & Fax: 09-2397632
Jenin: Tel. & Fax: 04-2433770
Tulkarem: Tel. & Fax: 09-2674558

**General Control Institution**
Chairman: Jarrar Qudwa
Dir. Man.: Ahmed Bashir
Tel.: 08-2829187/2737/9253

---

Fax: 08-2821703
Dir. Gen.: Abdellatif El-Qura'n
Tel.: 02-2407354/03
Fax: 02-2407304
Nablus: Dir. Gen.: Mazen Mahroum
Tel.: 09-2385122

**General Personnel Council**
Chairman: Dr. Moh'd Abu Sharia
Tel.: 02-2984881/7793/4
Fax: 02-2980640/7793
Um Sharayet, PO Box 1995, Ramallah
Gaza:
Tel.: 08-2829008/228/9
Fax: 08-2822236/30
E-mail: diwan@palnet.com
Abu Khadra Complex, Gaza

**General Petroleum Corporation**
Chairman: Mahmoud El-Badr
Tel.: 02-2404988-9/16
Fax: 02-2404003
E-mail: gpc@palnet.com
Nablus Main St., Silwadi Bldg.,
PO Box 3725, Al-Bireh
Gaza: Tel.: 08-2823745/2843417
Fax: 08-2843407
E-mail: gpchq@palnet.com
PO Box 1444, Rimal, Gaza

**Government Computer Center** see *Index* or *Ministry of Telecommunication*

**Institute for Administrative Development**
Dep. Dir. Gen.: Wajeh El-'Atari
Tel. & Fax: 02-2965130
Um Sharayet, PO Box 1995, Ramallah
Gaza: Tel.: 08-2829001-4
Fax: 08-2829012
E-mail: diwan@palnet.com
Southern Ar-Rimal, Gaza

**The Land Authority**
Pres.: Freih Abu Meddien
Gen. Dir., West Bank: Sa'eb Nathif
Tel. & Fax: 02-2321336/4
Ein Sultan St., Jericho
Ramallah:
Tel.: 02-2950177/7371/87704/6547
Fax: 02-2950177
Gaza: Dir. Gen.: Atef El-Khudari
Tel.: 08-2820265
Fax: 08-2867109
Bethl.: Tel. & Fax 02-2751444
Hebron: Tel. & Fax 02-2226040
Jenin: Tel. & Fax: 04-2501016
J'lem: Tel. & Fax 02-2797201
Nablus: Tel.: 09-2385343
          Fax: 09-2383816
Qalqilya: Tel.: Fax 09-2940688
Tulkarem: Tel.& Fax: 09-2671780
**Land Registries:**
Ramallah: Tel.& Fax 02-2956847/5166
Bethl.: Tel. & Fax 02-2742088
Hebron: Tel. & Fax 02-2229292
Jericho: Tel. & Fax 02-2322552
Jenin: Tel. & Fax: 04-2501042
Qalqilya: Tel. & Fax 09-2944927
Nablus: Tel. & Fax: 09-2387632
Tulkarem: Tel. & Fax: 09-2671006

---

**Martyrs' Families & Injures Case Establishment (M's F. & I.C.E.)**
Dir. Gen.: Yousef Jubran
Dir.: Amneh Al-Hassan
Tel.: 02-2958507 /86268
Fax: 02-2986268
Ramallah
Bethl.: Dir.: Yousef Abu Laban
     Tel. & Fax: 02-2770945
Deir Al-Balah: Tel.: 08-2536301
Gaza: Dir.: Mohammed Arafat
     Tel.& Fax: 08-2824727
Hebron: Dir.: Jehad El-Tell
     Tel. & Fax: 02-2223888
Jenin: Dir.: Ghazi Abdul Hadi
     Tel. & Fax: 04-2436864
Jerusalem: Dir.: Khaled Kharouf
     Tel. & Fax: 02-2798433
Khan Younis: Tel.: 08-2061533
Nablus: Dir.: Ali Assad
     Tel. & Fax: 09-2385550
Qalqilya: Dir.: Mai Zeid
     Tel. & Fax: 09-2944373
Rafah: Tel.: 08-2130708
Salfit: Dir.: Zahra Qaroush
     Tel. & Fax: 09-2519326
Tulkarem: Dir. & Fax: 09-2680477
Jericho: Dir: Ahmad Mahameh
     Tel.: 02-2322504

**National Center for Studies & Documentation**
Head: Abdallah Hourani
Tel. & Fax: 08-2822028/6S716
          08-2848778
E-mail: n-c-s-d@palnet.com
Jala' St., Rimal, POB 5256, Gaza

**Palestine National Archives Center**
Dir.Gen.: Mohammed Bheis
Tel. & Fax: 02-2343707/9888
E-mail: pnac@palnet.com
Dahlet Al-Barid, PO Box 66353,
Jerusalem

**Palestine Standards Institution**
Dir. Gen.: Mazen Abu Shari'a
Tel.: 02-2989650/4144/2965191
Fax: 02-2964433
E-mail: gm@psi.gov.ps
http:www.psi.gov.ps
Nuzha St., Al-Burj Al-Akhdar Bldg.,
PO Box 2258, Ramallah
Gaza: Tel.: 08-2836844
Hebron: Tel. & Fax: 02-2226976
Nablus: Tel. 09-2385721
          Fax: 09-2375745

**Palestinian Broadcasting Corporation (PBC)**
Chairman: Radwan Abu Ayyash
Tel.: 02-2959893-4/7
Fax: 02-2959893
E-mail: pbc@planet.edu
Dir.Gen.Radio: Basem Abu Sumaya
Tel.: 02-2959891
Fax: 02-2984730
Dir. Gen. TV: Ali Rayan
Tel.: 02-2408976
Fax: 02-2408975

**04:000093**

---

**Gen. Coord./Head of Satellite Channel:** Ibrahim Melhem
Tel.: 02-2963755
Fax: 02-2963754
Tel.: 08-2833300/25824
Fax: 08-2823744
PO Box 2540, Gaza
**Studios:**
Gaza: Tel.: 08-2820711/5824/34
Ramallah: Tel.: 02-2987901-4
**Voice of Palestine (Radio)**
Dir.: Khaled Siam
Tel.: 08-2827412/059-413300
Tel.: 08-2827393/384/395/389
Fax: 08-2827402
PO Box 4025, Gaza City

**Palestinian Central Bureau of Statistics (PCBS)**
Pres.: Dr. Hassan Abu Libdeh
Tel.: 02-2406340
Fax: 02-2406343
E-mail: diwan@pcbs.pna.org
http://www.pcbs.org
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Loay Shihadeh
Tel.: 02-2951101

*Field Work Directorates:*
Gaza: Tel.: 08-2820885/1509
       Fax: 08-2829600
Bethlehem: Tel.: 02-2744480
Khan Younis: Tel.: 08-2052943
Hebron: Tel.: 02-2220222
       Fax: 02-2252865
Jenin: Tel.: 04-2436969
Nablus: Tel.: 09-2381752
       Fax: 09-2387230
Qalqilya: Tel.: 09-2943005
Tulkarem: Tel.: 09-2672905/1540

**Palestinian Civil Aviation Authority**
Chairman: Fayez Zeidan
Tel.: 08-2821309/7814/24/2800
Fax: 08-2821309/9526
E-mail: chairman@palairlines.com
Dir. Gen.: Salman Abu Halib
Tel.: 08-2134338/58/159
Fax: 08-2134159/2827844
Jamal Abdel Nasser St., Gaza

**Palestinian Curriculum Development Center**
Dir.: Dr. Salah Yassin
Tel.: 02-2406174/6756/1551/2
Fax: 02-2401550
E-mail: pcdc@palnet.com
http://www.moe.gov.ps
PO Box 719, Ramallah

**Palestinian Economic Council for Development & Reconstruction (PECDAR)**
Man. Dir.: Mohammed Shtayyeh
E-mail: shtayyeh@planet.edu
Tel.: 02-2362380/00/050-210338
Fax: 02-2347041
E-mail: pecdar@palnet.com
http://www.pecdar.org
Dahlet Al-Barid, PO Box 54910, Jerusalem

**Project Dir.:** Dr. Hisham Shkokani
Tel.: 02-2362340/48
Fax: 02-2362342
**Services:** Muhaymen Tirhi
Tel.: 02-2362312
**Admin. & Financial Affairs:**
Mohammed Abu Awad
Tel.: 02-2362384/60
Gaza: Tel.: 08-2824859
       Fax: 08-2824040
Hebron: Tel.: 02-2226822
Nablus: Tel.: 09-2375575
**National Institute for Information Technology:**
Dir.: 'Adel Lafi
Tel.: 02-2407751
Fax: 02-2407754
Gaza:
Tel.: 08-2833318
Fax: 08-2833308

**Palestinian Energy & Environment Research Center (PEC)**
Dir.: Eng. Nabil Tineh
Tel.: 09-2384804
Fax: 09-2384388
E-mail: perc@palnet.com
http://www.home.palnet.com/perc
Zaka' Committee Bldg., 3rd fl.,
PO Box 85, Nablus
Ramallah: Tel. & Fax: 02-2989075

**Palestinian Geographic Center (PALGRIC)**
Gen.Dir.: Eng.Younis Al-Qawasmi
Tel. & Fax: 02-2404711/2
E-mail: trans@hally.net
       or: younisqawasmeh@hotmail.com
Al-Bireh

**Palestinian Industrial Estate & Free Zone Authority**
Head, Board: Maher El-Masri
Gen. Dir.: Eng. Ismail Abu Shehadeh
Tel.: 08-2801028/33
Fax: 08-2801034
E-mail: info@piefza.org
http://www.piefza.org
Gaza industrial area
Ramallah:
Dir.: Mohammed Shtayyeh
Tel. & Fax: 02-2960351
E-mail: a.shtayeh@piefza.org
El-Burj El-Akhdar Bldg., 4th fl.,
PO Box 2073, Ramallah

**Palestinian Investment Promotion Agency (PIPA)**
Chairman of the Board Dir.:
Maher Al-Masri
Gen. Dir.: Jafar Hdaib
Tel.: 02-2988791-2
Fax: 02-2988793
E-mail: info@pipa.gov.ps
http://www.pipa.gov.ps
Ean Mesbah, PO Box 11984, Ramallah
Gaza:
Tel.: 08-2846007
Fax: 08-2846008
PO Box 4023, Gaza

**Palestine Monetary Authority**
Governor: Dr. Amin Haddad
Tel.: 08-2825292/4599/5713/23
Fax: 08-2844487
E-mail: info@pma-ram.pna.net
http://www.pma.gov.ps
Rimal, Nasreh St., POB 4026, Gaza
Ramallah: Tel.: 02-2409920-21-23
Fax: 02-2409922/24
E-mail: pmaram@palnet.com
PO Box 452, Ramallah
Nablus: Tel.: 09-2335661/87925-26
Fax: 09-2335662
E-mail: gmmail@pma.palnet.com
Abu Ra'd Bldg., 4th fl., P O Box 42

**Palestinian National Commission for Education, Culture & Science (UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Jihad Quarashouli
Tel.: 02-2401080/2400901
Fax: 02-2406333
E-mail: pncecs@palnet.com
http://www.pncecs.gov.ps
PO Box 174, Ramallah

**Palestinian National Fund**
Gen. Dir.: Nizar Abu Ghazaleh
Tel.: 962-6-5690271/5690473/72
Fax: 962-6-5690471/474
E-mail: gm@pnf.org.jo
Jordan

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Dir.: Abdel Hamid Ghanem
Tel.: 08-2829222/9307
Fax: 08-2879190/9307
Gaza

**Palestinian Tobacco Authority**
Head: Ahmed Al-Agha
Tel.: 08-2825179/89
Fax: 08-2825199
Gaza
Ramallah: Tel.: 02-2987560-2
Fax: 02-2987507

**Palestinian Water Authority**
Chairman: Eng. Nabil Sharif
Tel.: 08-2822696
Fax: 08-2824030/2697
Ramallah: Deputy: Fadel Ka'wash
Tel.: 02-2409022
Fax: 02-2409341
E-mail: pwa@pwa-pna.org
http://www.pwa-pna.org
Al-Baloua', Al-Bireh

**State Information Service (SIS)**
Dir. Gen.: Reyad Al-Hassan
Tel. & Fax: 08-2825856
Tel.: 08-2825638/7289
       08-2834565/8788
E-mail: siswebmaster@gov.ps
http://www.sis.gov.ps
Hebron: Dir.: Mahmoud Samir Amro
Tel. & Fax: 02-2225165
Ain Khair Eddin, Hebron
Ramallah: Nawaf Hamed
Tel.: 02-2964763

24

PASSIA

04:000094

**WAFA - Wakalet Al-Anba'a Fi-lastiniyya** (*Palestinian News Agency*)
Chair: Ziad Abdul Fattah
Tel.: 08-2824036/56 /26
Fax: 08-2824046/016
Chief Editor: Ali Hussein
Tel.: 08-2824036/56
Fax: 08-2824046
E-mail: wafa15@palnet.com
http://www.wafa.pna.net
Ramallah: Gen. Dir.: Sami Sarhan
Tel. & Fax: 02-2987767
Nablus: Tel.: 09-2389908
Fax: 09-2389909
Amman St., Nablus
Tulkarem: Raslan Sharif
Tel.: 09-2674164
Jenin: Tel.: 04-2505001/2
Qalqilya: Tel.: 09-2942808
Jerusalem: Tel.: 02-6281206
          Fax: 02-6281226
Bethlehem: Tel.: 02-2770841

*Central Photographic (Archives):*
Tel.& Fax: 02-2980472/0115
E-mail: wafa_tasweer@hotmail.com
Ramallah Commercial Center, 5th fl.,
# 506, Ramallah

## PA COUNCILS & COMMISSIONS

**Bethlehem 2000**
**(Center for Cultural Heritage Preservation)**
In charge: Min. Dr. Nabil Kassis
Dir.: Dr. Kholoud Dalbes
Tel.: 02-2766244
Fax: 02-2766241
E-mail: info@bethlehem2000.org
http://www.bethlehem2000.org
En-Nigmie St., PO Box 2000,
Bethlehem

**Central Election Commission - Palestine**
Chair: Dr. Hanna Nasir
Sec. Gen.: Dr. Ali Jirbawi
Tel.: 02-2969700
Fax:02-2969712
E-mail: info@pal-cec.org
http://www.pal-cec.org
Al-Balou', Qasr Al-Murqan Bldg.,
PO Box, 2319, Ramallah

**Commission of Energy Natural Resources**
Head: Azzam El-Shawwa
Tel.: 02-2986190/2
Fax: 02-2986191
E-mail: pietro@planet.edu
Irsal Bldg., Irsal St., PO Box 3591,
Al-Bireh
West Bank: Dep. Min.: Dr. Omar Kittaneh
Gen. Dir.: Mazen Ghnaim
Gaza: Dep. Min.: Yehya Shamieh
Tel.: 08-2808485/6
Fax: 08-2808488
Gen. Dir. Gaza: Isma'il El-Mishaal

**Commission of NGO Affairs**
Head: Hassan Asfour
Tel.: 08-2834818
Fax: 08-2834858
Ramallah
Tel.: 02-2401370
Fax: 02-2401371
E-mail: mongoa@gov.ps
http://www.mongoa@gov.ps
Dir. Gen.: Ahmed Fares
Tel.: 02-2401370
Fax: 02-2401371
E-mail: mongoa@gov.ps
http://www.mongoa@gov.ps
International Relations:
Osama Al-Bast
Tel.: 02-2401370
Fax: 02-2401371
Admin. Affairs & Finance:
Naim Abu 'Anza
Tel.: 08-2834818
Fax: 08-2834850
Institutional Coordination:
Bashir Zaher
Tel.: 02-2401370
Fax: 02-2401371
Planning & Resource Development:
Ali Hassouneh
Tel.: 02-2401370
Fax: 02-2401371
Legal Advisor: Dr.Yasser Abu Khater
Tel.: 02-2401370
Fax: 02-2401371

**Council for Medical Services**
Dir.: Dr. Duhni Al- Weiheidi
Tel.: 08-2862163
Fax: 08-2837322
Gaza

**District Coordination Offices**
Bet El:
Tel.: 02-9977744 (Int'nal Organizations)
Bethlehem:
Tel.: 02-9934010/32
Tel/Fax: 02-5485369
Gaza/Erez:
Public Inquiries: Tel.: 08-6741480
International organizations:
Tel.: 08-6741544/406
V.I.P. office:
Tel.: 08-6741605/556
Fax: 08-6892613
Hebron:
Tel.: 02-9964351/7215
Fax: 02-9962254
Jenin:
Tel.: 04-6407305/13
Fax: 04-6407315
Jericho:
Tel.: 02-9943897
Fax: 02-9943305
Nablus:
Tel.: 02-5486217/5
Fax: 02-5486218
Qalqilya:
Tel.: 09-7759217
Fax: 09-7922331
Ramallah:
Tel.: 02-9970284/5/611

Fax: 02-9974693
Tulkarem:
Tel.: 09-8941823/8803
Fax: 09-8941822

**Higher Council for the Arab Tourism Industry**
**- CURRENTLY CLOSED -**
Head: Haidar Husseini
Tel.: 02-6281805/050-369395
Exec. Dir.: Dr. Abdel Rahman Abu Rabah
Tel.: 02-6281805/24
Fax: 02-6282981
E-mail: hcat-pal@palnet.com
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council** see *Index*

**Higher Judicial Council**
Chief Justice: Zuhair Sourani
Gen. Dir.: Ahmed El-'Amer
Tel.: 08-2822390
Tel. & Fax: 08-2829347
Fax: 08-2824501
E-mail: court@palnet.com
Gaza
Ramallah: Dir.: Abdul Hai Laham
Tel. & Fax: 02-2408664

**Ministerial Committee for Reform**
Dir.: Basil Jaber
Tel: 02-2408952/62
Fax: 02-2408963
E-mail: info@palestinianreform.info
http://www.palestinianreform.info
Abraj Al-Watanieh Bldg., Ramallah

**Palestinian Council of Health**
Dir. Gen.: Dr. Hikmat Ajjouri
Tel.: 02-5831180 / 5852055
Fax: 02-5852048
E-mail: pch@bezeqint.net
PO Box 51681, Jerusalem

**Palestinian Council for Higher Education**
Minister: Naim Abu El-Hommos
Vice Pres.: Dr. Gabi Baramki
Sec.: Dr. Diab 'Ayoush
Tel.: 02-2982600/82617
Fax: 02-2954518
E-mail: minister@gov.ps
     or: gbaramki@gov.ps
http://www.mohe.gov.ps
Ramallah

**Palestinian Housing Council**
(est. 1991)
Chairman: Nash'at Tahboub
Acting Gen. Dir.: Eng. Nabil Aref
Tel.: 02-2347141/2/4
Fax: 02-2347143
E-mail: phc@palnet.com
Dahiet Al-Barid, PO Box 17128,
Jerusalem
Gaza: Tel. & Fax: 08-2823290/80
Hebron: Tel. & Fax: 02-2226589
Nablus: Tel. Fax: 09-2342169

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel.: 02-2954223/052-277489/
059-836430
Tel. & Fax: 02-2955380
E-mail: kassaf@planet.edu
Ramallah

**Political Guidance Commission**
Head: Othman Abu Gharbieh
Tel.: 02-2987618/20
Fax: 02-2987619
E-mail: watani@futurenet.com
Um-Sharaiet, Ramallah

## POLICE & SECURITY

**Border Crossings**
Gen. Dir.: Nazmi Mhana
Allenby Bridge:
Tel.: 02-9943358/3702/483
02-2323555
Erez: Tel.: 08-2458790
Rafah: Tel.: 08-6713683-7
Karni (Al-Mintar):
Tel.: 08-2869966/41570/00222

**Border Police**
Dir.: Nazmi Mhana
Tel.: 02-2824024
Fax: 08-2869973

**Civil Police**
Head: Major Gen. Mahmoud 'Asfour
Gaza: (Rimal)
Tel.: 02-2866600/2826721
PR: Col. Tawfiq Jabir
Tel.: 02-2829104
Head National Security:
Haj Ismail Jabr
Tel.: 02-2321331/3603/6/7/1248
Fax: 02-2321248/2399
Jericho: Abu Al-Abed Sahmoud
Tel.: 02-2323470
Women Police:
Col. Fatma Bimawi
Tel.: 08-2829475
Tel. & Fax 08-2829550
Criminal Investigation:
Abdel Jabbar: Tel.: 02-2959293
Drugs Dept.: Faisal 'Amrou
Tel. & Fax 02-2255666/059-830126
Hebron: Kamal Ash-Sheikh
Tel.: 02-2226380-1
Fax: 02-2226381
Bethlehem: 'Ala' Hussnie
Tel.: 02-2744908
Fax: 02-2744057
Beit Jala:
Tel.: 02-2770625/6
Beit Sahour:
Tel.: 02-2772184
Ramallah: Col. Mohammed Salah
Tel.: 02-2956757/63485
Fax: 02-2986549
Jenin: Belal Abu Zaid
Tel.: 04-2504444
Jerusalem: Mohammed El-Ja'bari
Tel.: 02-2961138
Nablus: Musa Jadallah
Tel.: 09-2392450

**Qalqilya:** Tel.: 09-2942820
**Tulkarem:** Mohammed El-Taher
Tel.: 09-2672161

**Force 17**
Head: Brig.Gen. Faisal Abu Sharkh
Tel. & Fax: 02-2987291/9390
Ramallah
Gaza: Tel.: 08-2829476/5553

**General Intelligence Service**
Head: Brig.Gen. Amin Al-Hindi
Gaza
- Sudanieh: Tel.: 08-2855360
Fax: 08-2850809
- As-Saraya: 08-2829015/420
West Bank:
Head: Brig. Gen.: Tawfiq Terawi
Tel. Fax: 02-2988980

**Medical Military Services**
Head: Dr. Khaled Sanwar
Tel.: 08-2826110/9034/417/616/
08-2829551/579
Fax: 08-2823736/2829579
Preventive Medicine:
Dr. Husam Al-Awadi
Tel.: 08-2826110

**Military Academy of Sa'ed Sa'el**
Head: Jamal Rabal'ah
Tel.&Fax: 02-2321471
Jericho

**Military Intelligence**
Head: Musa Arafat
Tel.: 08-2829308/111
Fax: 08-2829703
Gaza
Ramallah: Tel.: 02-2958730
Fax: 02-2960657

**National Security**
Dir.Gen.: Gen. Abdel Razzeq Al-Majaidah
Tel.: 08-2825752/4308/469/9242/75
Fax: 08-2829284
Gaza

**Navy Police**
Head: Jawad Abu Hassan
Tel.: 02-2321174
Fax: 02-2321173
- Ansar 2: Tel.: 08-2829541-3
- Sudanieh: Tel.: 08-287091-6
- Beth.: Tel.: 02-2764441
Fax: 02-2764440
- Hebron: Tel.: 02-2225314/311
- Nablus: Tel.: 09-2384419

**Police Directorate**
Tel.: 08-2531444 (Central)
Tel.: 08-2457145 (North)
Tel.: 08-2829331/102
Fax: 08-2829474

**Presidential Security**
Head: Brig.Gen. Faisal Abu Sharkh
Tel.: 08-2825553/9418
Fax: 08-2825226
Ramallah: Mahmud Awad Damra
Tel. & Fax: 02-2989920/24
Admin. Dir.: Mounir Ruzziyeh
Tel.: 02-2407310-2

**District Offices:**
Gaza: Abu Seif
Tel.: 08-2825553
Hebron: Abdallah Al-Manasra
Tel.: 02-2226916-7
Jerusalem – Abu Dis: Kifah Barakat
Tel.: 02-2798990/9518
Nablus: Moh'd Hassan Isbeih
Tel.: 09-2389705

**Preventive Security**
West Bank:
Head: Brig. Gen. Ziad Hab Ar-Rieh
Tel.: 02-2989805
Fax: 02-2989806
Gaza:
Head: Col. Rashid Abu Shbak
Tel.: 08-2825415/55/2832085/08
050-491473
Airport: Tel.: 08-2134369
District Offices:
Bethl.: Tel.: 02-2740914/1344
Hebron: Tel.: 02-2226442/920
Jenin: Tel.: 04-2436633
Jericho: Tel.: 02-2321272-4
Jerusalem: Tel.: 02-2790033
Nablus: Tel.: 09-2383010/2587
Ramallah: Tel.: 02-2989804
Tulkarem: Tel.: 09-2672165
Tubas: Tel.: 09-2574674

**Public Security**
Head: Maj. General: Nasr Yussef
Tel. & Fax: 08-2822342/802
Research & Planning:
Dir. Gen.: Brig.Gen. Nizar Ammar
Tel.: 08-2829469/7600
Fax: 08-2829469
PO Box 1144, Gaza

**Tourism and Antiquities Police**
Bethlehem: 02-2770750-1
Gaza: Tel.: 08-2829719
Jericho: 02-2324011
Nablus: 09-2385244
Hebron: 02-2227630
Ramallah: 02-2956969

## LOCAL GOVERNMENT ADMINISTRATION

### ►GOVERNORATES

**Governorate Bethlehem**
Governor: Mohammed Al-Madani
Tel.: 02-2741667/4 /4995/6
Fax: 02-2741666
PO Box 1035

**Governorate Gaza**
Governor: Mohd Salem Qudwah
Tel.: 08-2828694/2828704/14/24
Fax: 08-2828684
E-mail: govrngz@gov.ps
http://www.gaza.gov.ps
Thalathini St., PO Box 1422, Gaza

**Governorate Gaza Middle**
Gov.: Dr. Abdallah Abu Samhadanah
Tel.: 08-2539330/33
Tel. & Fax: 08-2539334
PO Box 6006, Gaza

26

PASSIA

04:000096

# DIRECTORY 2005

## PLO - PALESTINE LIBERATION ORGANIZATION

## PLO EXECUTIVE COMMITTEE & PLO DEPARTMENTS

Chairman: HE Mahmoud Abbas (Abu Mazen)
Tel: 08-2824025/2/2841026/038
Fax: 08-2823565/6
http://www.sklgov.ps/president/

**Secretariat General - PLO**
Gen. Sec.: N.A
Gen. Dir.: Intisar Abu 'Amara
Tel: 02-2409641/4 / 059-390527
Fax: 02-2409548
E-mail: nabil@palnet.com

**Political Department (Tunis)**
Head: Farouk Qaddoumi
Tel: 0021671-333816/3917
Fax: 0021671-166323
E-mail: armani@gnet.tn
151 Rue Alain Savary, Ibn Sofien El-Tunisie Mayrah VI

**Media Department:**
Head: Yasser Abed Rabbo
Tel: 02-2964660/2407121-5
Fax: 02-2407720
Ramallah

**Arab and International Dept.:**
Head: Qassan Shaka'a
Tel: 02-2960146/052-2185561
6565-539334 / 059-330331
Fax: 09-2374690

Ramallah:
Tel: 09-2821398
Fax: 09-2824428

**Economic Department:**
Head: Marai Tahbi Nasrehud
Tel: 02-2966493
059-408123/4692208
Fax: 02-2820696/2822653

**Educational Department:**
Tel: 02-2960402
Fax: 02-2967678

**Refugees Department:**
Head: Dr. Zakaria Al-Agha
Tel: 059-333223
Ramallah:
Tel: 02-2405378
Fax: 02-2405379
E-mail: plonr@pdord.org
Dr. Gen.: Safi Sabbeh
Tel: 02-2405637

Bethlehem: Tel: 02-2764746
Gaza: Tel: 08-2845383/99
Nablus: Tel: 09-2335415

**Negotiations Affairs Department:**
Head: Sa'eb Erekat
Dr. Gen.: Maen Erakat
Tel: 02-2406044
Fax: 02-2406037
E-mail: neabo@palnet.com
8-5 8th Haret Abu Sou, near the Palestinian Central Bureau of Statistics, Al-Bireh, PO Box 2245, Ramallah
Tel: 08-2823347/3657/1578
Fax: 08-2823487

**Negotiations Support Unit:**
Head: N.A
Tel: 02-2963740
Fax: 02-2963740
E-mail: info@nsu-pal.org
http://www.nsu-pal.org
PO Box 4120, El-Bireh, Tmal St., Awad Center, 5th fl., Ramallah

**Social Affairs Department:**
Head: Hanna Nasrah
Tel: 02-5849459 / 0505-218829
E-mail: hanna@palpeople.org
PO Box 10638, Jerusalem

### ■ Other PLO Executive Committee Members:
- **Dr. Sami Ghosheh**
  Tel: 02-5802381-res/059-465243
  Fax: 02-2966232 off.
- **Ali Ishaq**
  Tel: 02-2981446/7- off.
  02-2987729-res./059-878889
  Fax: 02-2987729
- **Mahmoud Ismail**
  Tel: 08-2826944 / 2815947
  08-2828271/ 059+25823
- **Dr. Emil Jarjoui**
  Tel: 02-2964043 / 0505-610619
  07-2741540
  Fax: 02-6316742
- **Taysir Khalid**
  Tel: 02-2984342 - off.
  02-2581375/059-573935
  09-2385577/015 - res.
  Fax: 02-2980401

- **Riad Khodeiri**
  Tel. & Fax: 09-2821180/
  08-2877610-2 - res
  08-2879527
  Fax: 08-2877612
- **Abdel Rahim Malouh**
  Tel: 02-2959767/2986689 - off.
  02-2586090 - res
  0505-321287/059-800455

**Housing Council (17km Dept.)**
Acting Dir.: Hazme An-Nashibi
Tel: 02-6271157
Fax: 02-6271666
E-mail: phcoffice@hnd.com
PO Box 17128 Jerusalem

**Mufti of Jerusalem & Palestine**
Sheikh Ekrima Sabri
Tel. & Fax: 02-6280582/0505-311489
Fax: 02-9421, Jerusalem
PO Box 19025
Dir.: Sheikh Mohammed Hussein
Tel: 02-6274925

**Orient House**
*closed by Israel since Aug. 2001 -*
Tel: 02-6264735/2480
Fax: 02-6286620/6274020
E-mail: info@orienthouse.org
http://www.orienthouse.org
Abu Obeideh St., PO Box 20479
Jerusalem

**Palestinian National Council (PNC)**
Speaker & Head:
Salim Adil Az-Za'noun
Tel & Fax: 08-2848469/4164/8341
Gaza
Deputy: Taysir Qiba'a
http://www.p-n-c.org
Nablus
Amman:
Tel: 962-6-5867206/5679312
Fax: 962-6-5855711
PO Box 910034, Amman

Canadian NGOs ... 101
European NGOs ... 101
US NGOs ... 103
Others & International NGOs ... 107
Palestinian Organizations in Israel ... 108
Religious Forums & Centers ... 109

Services
  Accountants ... 111
  Christian Churches & Centers ... 115
  Advertisement, Print & Design ... 116
  Bookshops & Stationary ... 117
  Car Rentals ... 117
  Computers, Software & Information Technology ... 118
  Couriers & Express Services ... 119
  E-mail & Internet ... 120
  Insurance ... 121
  Management Consulting & Development ... 122
  Photo Studios ... 123
  Planning & Engineering ... 123
  Real Estate ... 123
  Restaurants ... 124
  Telecommunication and Office Equipment ... 127
  Translation & Editing ... 127
  Other Services ... 128

Sports Clubs ... 129
Trade - Import/Export ... 129
Travel and Tourism ... 130
  NGOs ... 130
  Hotels & Resorts ... 130
  Hospices & Guesthouses ... 134
  Travel Agencies & Tour Operators ... 134
  Taxis & Transport ... 137

Women's Organizations - by geographic area ... 138
Youth Organizations ... 142
Last Minute Entries / Notes ... 143

Index ... 144
Calendar Overview 2005-2006 ... 153
Calendar 2005 ... 154
PASSIA Agenda 2005 ... 257

## Abbreviations

| Abbr. | | Abbr. | |
|---|---|---|---|
| Ass. | Assistant | MOPIC | Ministry of Planning & International Cooperation |
| Att. | Attorney | off. | Office |
| Brig. | Brigadier | PA | Palestinian Authority |
| BZU | Birzeit University | PCBS | Palestinian Central Bureau of Statistics |
| Co. | Company | PLC | Palestinian Legislative Council |
| Coord. | Coordinator | PM | Prime Minister |
| Dep. | Deputy | Pres. | President |
| Dir. | Director | Prin. | Principal |
| Ed. | Editor | Proj. | Project |
| Eng. | Engineer | Publ. | Publications |
| Est. | Established | Reg. | Regional |
| Exc. | Executive | Repr. | Representative |
| FM | Foreign Minister | res. | residency |
| Gen. | General | Secr. | Secretary |
| HoD | Head | UN | United Nations |
| Min. | Minister/Ministry | UNO/SC | UN General Assembly/Security Council |
| MFW | Main Fields of Work | WJM | West Jerusalem Municipality |

Index p. 144 ff.

04:000097

# DELEGATIONS ABROAD

**Albania (Embassy)**
Amb. Ali A.H.Urdi
Tel: 355-4-23-34300/34056
Fax: 355-4-2-33592
Sz. Aleksnr Pali Tirana, Albania

**Algeria (Embassy)**
Amb. Murder Ad-Dajani
Tel: 213-2-718657/73
Fax: 213-2-721146/57
E-mail: aepay@canamail.com
http://www.palestine.dz
15 Bvd. Victor Hugo
PO Box 304, Algiers, Algeria

**Angola**
Amb. N
Fax: 244-2-362333
E-mail: palorg@netscape4.com
PO Box 401, Luanda, Angola
Derebada 104, Brn. Natho Soares Via
Alice

**Argentina (General Delegation)**
Amb. Suhad Aled
Tel: 54-11-4816 6651
Fax: 54-11-4816 6651
E-mail: jerusalem@hotmail.com.ar
or: palestineembassy@dudled.com.ar
http://www.palestina.ar.ar
1116, Buenos Aires, Argentina

**Australia (General Delegation)**
Amb. Ali Kazak
Tel: 612-62-950222
Fax: 612-62-950021
E-mail: adelaide@iprimus.com.au
PO Box 4646, Kingston, ACT 2604,
Australia

**Austria (Permanent Mission)**
Amb. Zuhdi A.Nashashibi
Tel: 43-1-4088110
Fax: 43-1-4088110
E-mail: plovzn@palestine.at
Friaal_Wien@hotmail.com
Josefsgasse 5/1-1080 Vienna

**Bahrain (Embassy)**
Amb. Chakki Almali
Tel: 973-276034
Fax: 973-276054
Tlx: 973-27690/762269
PO Box 11102, Manama, Bahrain

**Bangladesh (Embassy)**
Amb. Munibarid Zohman
Tel: 880-2-883317
Fax: 880-2-883556
House 600, Rd 1000
Dhaka, Bangladesh

**Belgium (General Delegation)**
Amb. Chaks Almali
Tel: 32-2-7351435/476
Fax: 32-2-7352478
E-mail: deleg.palestine@ebbon.be

Rue Franklin #111, 1000 Bruxelles,
Belgique

**Bosnia & Herzegovina**
Amb. Hajed Hamyad
Tel: 387-1-332720/238168
E-mail: mmasroviti1@yahoo.com
Husama Kojinije 23-71000 Sarajevo

**Brazil (Special Delegation)**
Amb. Ibrahim Alzeben
Tel: 55-61-2490760/4462
Fax: 55-61-2485079
E-mail: embpalestina@aol.com.br
or: empalestina@aol.com.br
P O Box 10555, zip code 71620 980,
Lago Sul, Brasilia, DF Brazil

**Bulgaria (Embassy)**
Amb. Jasser Fauad
Tel: 359-2-9647671
Fax: 359-2-9647671
E-mail: palestine.emb@onenet-bg.net
PO Box 67, Sofia, Bulgaria

**Canada (General Delegation)**
Amb. Dr. Baker Abdel Munem
Tel: 1-613-7360303
Fax: 1-613-7360303
E-mail: palest@sympatico.net
45 Country Club Drive, Ottawa,
Ontario K1V 9W1 Canada

**Chile (Embassy)**
Amb. Dr. Sabri Atiyeh
Tel: 56-2-2065771/2065764
Fax: 56-2-2065764
E-mail: abd@vtrchandra.net
Casilla postal 53170, Santiago 1, Chili

**China (Embassy)**
Amb. Zuharia Abdul Rahin
Tel: 86-1-65322341
Fax: 86-1-65322241
PO Box 9008, Beijing, China

**Colombia (Special Mission)**
Amb. Ibrahim Es.Zeen
Tel: 57-1-2877676/2877904
Fax: 57-1-2877684
E-mail: jerusalem@telesat.com.co
Calle 45 No. 14-76
Santa Fé de Bogota, Colombia

**Congo**
Amb. Ahmad Joel
Tel: 24-83327/81035/810633
Fax: 24-835815
PO Box 1082, Pretreville, Congo

**Cuba (Embassy)**
Amb. Imad Jada
Tel: 53-7-241559
Fax: 53-7-241159
Calle 20, No. 714, Entre 7ª
y 11ª Miramar, La Habana, 00537
Cuba

**Cyprus (Embassy)**
Amb. Sa'dir Abu Ghazaleh
Tel: 357-2-313201
Fax: 357-2-313301
E-mail: pales-org@cytanet.com.cy
PO Box 24669, Nicosia, Cyprus

**Czech Republic (Embassy)**
Amb. Samih Abdel Fattah
Tel: 420-2-854422/4/853448
Fax: 420-2-857999
E-mail: palestzr@mbox.vol.cz
Prague 7 - Troja, Nad Kazirce 6347
Apartment no. 4

**Denmark (General Delegation)**
Amb. Maryan Abdul Hamid
Tel: 45-33-437239
Fax: 45-33-432086
E-mail: palestinedel@mail.dk
or: Palestine@mail.dk
H.C. Anderson Boulevard 51, 1th
1553, Copenhagen V, Denmark

**Djibouti**
Amb. Jamal Qazaz
Tel: 253-354503
Fax: 253-354503
PO box 10033, Djibouti

**Egypt (Embassy)**
Amb. Zuhdi Al-Nashashibi
Tel: 20-2-3384761/3502297
Fax: 20-2-3384761/3384760
E-mail: pesnyr@hotmail.com
33 Al-Nahda St., Dokki, Cairo

**Ethiopia (Embassy)**
Amb. Iyad Al-Tal
Tel: 251-1-611194/710719/03644
Fax: 251-1-611159/610672
E-mail: Fuadio@eth.net.et
PO Box 5800, Addis Ababa

**Finland (General Delegation)**
Amb. Munther Al-Hamad
Tel: 358-9-2789771
Fax: 358-9-2789770
E-mail: palestine@pplestingd.fi
or: ppd@palestined.fi
http://www.palestingd.fi
Fredrikinkatu 61 A, 00100,
PO Box 351, Helsinki 00121, Finland

**France (General Delegation)**
Amb. Leila Chahid
Tel: 33-1-48286600
Fax: 33-1-48286620
E-mail: Del.palestine@wanadoo.fr
14, Rue de Commandce Léandri,
75015 Paris

**Gabon (General Delegation)**
Amb. Amin Abu Hazra
Tel: 241-441810
Fax: 241-441806
E-mail: palestine@internetgabon.com
PO Box 2160, Libreville, Gabon

**Germany (General Delegation)**
Amb. Abdullah Frangi
Tel: 49-228-210035/6/8224690
Fax: 49-228-213594

**Ghana (Embassy)**
Amb. Ibrahim Omar
Tel: 233-21-778736/226578
Fax: 233-21-778749
E-mail: ksenar@ighmail.com
or: ikamal@ighmail.com
Stae.Mensah St., F 6th Floor, 01732,
PO Box 050, Accra, Ghana

**Greece (Diplomatic Representation)**
Amb. Marwan Abdul Hamid
Tel: 30-1-6716061-3
Fax: 30-1-6716064
E-mail: palestine.emb@usa.gr
31 Marathonodromon St.,
154 52 Psychico, Athens

**Guinea (Embassy)**
Amb. Jamal Ghrabin
Tel: 224-44-41341/1334
Fax: 224-442327/41230
POB 1002, Conakry, Guinea 41324

**Guinea Bissau (Embassy)**
Amb. Nebil Al-Wazir
Tel: 245-224502
Fax: 245-224705
E-mail: amb.pal@sol.gc.d
PO Box 868, Bissau, G. Bissau

**Hungary (Embassy)**
Amb. Khaled Ghazal
Tel: 36-1-3517975/2369340
Fax: 36-1-4120465
E-mail: ddam@freemail.hu
http://www.palestine.hu
PO Box 133, Josefhegyi, UT 28-30
H-1025, Budapest, Hungary

**India (Embassy)**
Amb. Khalid Ghazal
Tel: 91-11-2614466/612859
Fax: 91-11-6614242
E-mail: palestine@compindia.com
D/27 Vasant Vihar, New Delhi 110057,
India

**Indonesia (Embassy)**
Amb. Rikki Awad
Tel: 91-21-31317/2431
Fax: 62-21-3300031
3 Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran (Embassy)**
Amb. Salah Al-Zawawi
Tel: 98-21-818499/14/0294
Fax: 98-21-640313
E-mail: pal@neda.net
Mirza 1455-3455, Tehran, Iran

**Iraq (Embassy)**
Tel: 964-1-7188300/31/46/91011
Fax: 864-17181143/5555968
PO Box 3122, Baghdad, Iraq

**Ireland (General Delegation)**
Amb. Ali Halimeh
Tel: 353-1-6680028/8031
Fax: 353-1-315010
E-mail: gdo@eircom.nt
42 Ailes'd Road, Dublin 2, Ireland

**Italy (General Delegation)**
Amb. Nemer Hamad
Tel: 390-6-7035041/8791
Fax: 390-6-7035178
E-mail: plovitalia@tin.it
Piazza Venezia 11 in Lisnama, 72
Rome, Italy 00184

**Japan (General Delegation)**
Amb. Walid Siam
Tel: 813-5919-1033
Fax: 813-591-1032
E-mail: palestine-delg@jp.com
http://www.palestine-jp.com
Chiyoda House 6F 2 - 1-48, Nagata-
Cho, Chiyoda-ku, Tokyo 100-0014

**Jordan (Embassy)**
Amb. Jawid S
Tel: 962-6-5677517/5663813
Fax: 962-6-5661727/5699471
E-mail: palembassy@nets.com.jo
PO Box 922757, Amman, West Bank,
Jordan

**Kazakhstan (Embassy)**
Amb. Mohd'med Tookaih
Tel: 7-3272-581098/593019/930294
Tel. & Fax: 7-327-2601545/919501
E-mail: ploka@selok.kz
10, Jekolulbna, 480069, Almaty

**Korea, Democratic People's**
Amb. Khaled A.Hakim
Tel: 882-2-381465/817461
Fax: 850-2-3817339
PO Box 24, Pyong Thog, D.P.R.

**Kuwait (Embassy)**
Amb. Abed Al-Karim Mohammed Al-
Abed Al-Jaber
Tel: 965-2-613260
Fax: 965-2-532000
E-mail: hamra541@maktoob.com
PO Box 5343, As-Safat, Kuwait

**Lebanon (P.O. Office)**
Amb. Shafiq Al-Hout
Tel: 961-1-305515/317431
Fax: 961-1-301906
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya (Embassy)**
Amb. Ibrahim Anbouli
Tel: 218-21-3609710/4094
Fax: 218-21-3355416
E-mail: palest@emb@hotmail.com
PO Box 2466, Tripoli, Libya

**Malaysia (Embassy)**
Amb. Abdel Aziz Shahin
Tel: 60-3-45689291/5-6
Fax: 60-3-4561411
PO Box 12/1038, 65 Jalan U
Thant, 55000, Kuala Lumpur

**Mali (Embassy)**
Amb. Ahmed Abdul Rahim
Tel: 223-2-22528
Fax: 223-2-26242
E-mail: ambpalestine@afribonenet.net.ml
PO Box 1951, Bamako, Mali

**Malta (Embassy)**
Amb. 'Ghazi Al-Tawi
Tel: 356-21-330355
Fax: 356-21-370605
Malta

**Mauritania (Embassy)**
Amb. Abdul Sharf Shehm
Tel: 222-2-514192/319-4
53901/684

**Mexico (Special Delegation)**
Amb. Fawd Al-Hasni
Tel: 52-55-255-2054
Fax: 52-55-5331/4549306
E-mail: dpalestino@prodigy.net.mx
Lope de Vega 145, Piso col. Polanco
Aplo., Postal F-045 CP 06500

**Morocco (Embassy)**
Amb. N
Tel: 212-37-766008/767031
Fax: 212-37-762166
E-mail: embassade.palestine@amnet.ma
7 Zankat Soussa, PO Box 367, Rabat

**Mozambique (Embassy)**
Amb. Mosan Ghosein Kayed Wadi
Tel: 258-1-494067
Fax: 258-1-496084
PO Box 1160, Maputo, Mozambique

**Netherlands (General Delegation)**
Amb. Nawaf Abdallah
Tel: 31-70-3617045/3604664
Fax: 31-70-3657847
E-mail: plo@wxs.nl
Laan Copes Van Cattenburch 73,
2585 EW, The Hague, Netherlands

**Nicaragua (Embassy)**
Amb. George Salameh
Tel: 505-2-664/288/602239
Fax: 505-2-650589
E-mail: embpal@ops.tmx.com.ni
Las Colinas, Calle Las Flores # 136,
PO Box 5105, Managua

**Nigeria (Embassy)**
Amb. N
Tel: 234-9-4135311/0529-9
E-mail: info@palestineinigeria.com
P.M.B 429 Garki, Abuja, Nigeria

**Norway (General Delegation)**
Amb. Omar Hamada
Tel: 47-2-2350547
Fax: 47-2-2379666467
E-mail: gina@on.org.no
Cranmagevelen 104, 0271 Osl

04:000098

10

## MINISTRIES

**President's Archives**
Dir. Gen.: Yousef Issa
Tel: 08-2829451-2/6081
Fax: 08-2829455-2/6075
Dir. Gen.: Said Zbortan
Dir. Gen. Fayez Al-Zaben

▶ **PRIME MINISTER'S OFFICE**
Prime Minister: Ahmed Qurei'a
Bureau Office:
Tel: 02-2950970
Fax: 02-2950970
E-mail: diwan@pma.gov.ps
http://www.pma.gov.ps
Tel: 08-2822129/139/2826690
Fax: 08-2822159

▶ **CABINET OFFICE**
Min. Dr. Hassan Abu Libdeh
Tel: 02-2956970
Fax: 02-2956970
E-mail: cabinet@pmo.gov.ps
Gen. Office:
Tel: 08-2822129/139/2826690
Fax: 08-2822159

▶ **MINISTRY OF AGRICULTURE**
Minister: Ibrahim Abu Naja
Tel: 02-2961260-2 / 21280
Fax: 02-2961282
E-mail: moa@planet.edu
PO Box 197, Ramallah
Tel: 08-2866550
Fax: 08-2867706
Gen. Dir.: Khaled Al-Qudra

▶ **CABINET OFFICE**
Gen. Sec.: Minister Dr. Hassan Abu Libdeh
Tel: 02-2950970
Fax: 02-2950979

## PALESTINIAN AUTHORITY

## PRESIDENT'S OFFICE

**President:**
Tel: 08-2824670/1/2/4/026/036
02-2981372/2339
Fax: 02-2982616
http://www.p-p-o.com/
Central: Tel: 08-2841020/38

Sec. Gen.: Tayyeb Abdul Rahim
Tel: 08-2824671
Fax: 08-2824674
Dep. Sec. Gen.: Dr. Ramzi Khoury
Tel: 08-2824670/02-2981370
Fax: 08-2822616
Adviser: Nabil Abu Rudeineh
Tel: 08-2825154/2981372
Fax: 08-2822616/2981370
Economic Adviser: Khaled Salam

Protocol Office
Dir.: Akram Al-Salem, Wafik Abu Skio
Tel: 08-2829045/5
Fax: 08-2829052
Ramallah: Dir.: Naim Sarraj
Tel: 02-2959059-8/2981370-2
Fax: 02-2321291

President's Office, Ramallah:
Dir. Gen.: Brig. Nabil Abu Rudeineh
Tel: 02-2959059-8/2981370-2
Fax: 02-2321291

Planning Center (OPPC):
Dir.: Salah Elgawel
Tel: 08-2827228
Fax: 08-2827028
E-mail: eppc@palnet.com
http://www.oppc.na.org

National Institution Office:
Gen. Sec.: Samir Sheha'dh
Tel: 02-2981372
Fax: 02-2981372
José St., Izzel Beig., 3rd fl.,
PO Box 1732, Ramallah
Dir/Dir. Gen.: Wa'el Nukhof
School St., Jericho

Press Office:
Head: Mohamed Edwan
Tel: 08-2821090
Fax: 08-2829452
E-mail: al_jamena@hotmail.com

## REPRESENTATION IN INTERNATIONAL BODIES

UNESCO (Permanent Observer)
Amb. Ahmad Abdul Razak
Tel: 33-1-45803342/339
Fax: 33-1-45803326
E-mail: dl.palestine@unesco.org
1, Rue Miollis 75015, Paris, France

League of Arab States
Sec. Gen.: Amr Moussa
Tel: 202-5740331/2556
Fax: 202-574-0331
PO Box 11642
Al-Tahrir Square, Cairo, Egypt

Organization of the Islamic Conference (Permanent Mission)
Amb. Hassan Abdullah
Tel: 966-2-6873568/7358
Fax: 966-2-6873558/6673558
PO Box 1255, Jeddah 21431
Saudi Arabia

United Nations
(Permanent Observer Mission)
Amb. Nasser Al-Kidwa
Tel: 1-212-288-8500/ 2499162
Fax: 1-212-517-2377
E-mail: kidwa@mail.ipu.uz
New York 10021, US
115 East 65th Street

UN Office & International Organizations (Permanent Mission)
Amb. A.
Tel: 431-4086020/3
Fax: 431-4086117
Josefgasse 5, 1080 Vienna, Austria

## Embassies (left columns)

Tunisia (Embassy)
Chargé d'Affaires: Munir Ghannam
Tel: 216-1-791286/793083/784725
Fax: 216-1-793097/783513
E-mail: meuro.g@Planet.tn
17 Rue Ernest Conseil
PO Box 141, 1002 Tunis

Turkey (Embassy)
Amb. Fuad Yakub
Tel: 90-312-4360822/4
Fax: 90-312-4377601
E-mail: filistin@ada.net.tr
or: emossif@hotmail.com
Filistin Sok No. 45,
06700 G.O.Pasa, Ankara, Turkey

Ukraine
Amb. Walid Zaqout
Tel. & Fax: 380-44-2204210
03910, 12 Pedrovs St, Ap5, Ukraine

United Arab Emirates (Embassy)
Amb. Khaled Malak
Tel: 9712-4446640/617/657
Fax: 9712-4456625
E-mail: palestinacco@Net.ae
PO Box 841, Abu Dhabi, UAE

United Kingdom (Gen. Delegation)
Amb. Afif Safieh
Tel: 44-208-5630000
Fax: 44-208-5630058
E-mail: palestinian@aol.com
London, W6 0LT, United Kingdom

United States (PLO Office)
Amb. Hassan Abdul Rahman
Tel: 1-202-9745044/6636
Fax: 1-202-9745276
E-mail: info@plo.org
1730 K Street, NW #1004
Washington DC, 20006

Uzbekistan (Embassy)
Amb. Nabil Lakhan
Tel: 99-871-1350088
Fax: 99-871-2550606
E-mail: Mord@mail.tps.uz
Imam At-Termezi St., House No. 59,
The Index: 700100, Tashkent

Vatican (Gen. Delegation in the UK)
Consul: c/o Gen. Delegation in the UK

Vietnam (Embassy)
Amb. Saryad Al-Hariri
Tel: 84-4-8454013
Fax: 84-4-8349666
E-mail: palestine@fpt.vn.vm
PO Box 73, Hanoi, Vietnam

Yemen (Embassy)
Amb. Muin Dajani
Tel: 967-1-292645
Fax: 967-1-240204
E-mail: palembyem@y-net.ye

or: sdu.m@y-net.ye
PO Box 185, Sanaa, Yemen

Yugoslavia (Embassy)
Ab. Bader Yani
Tel: 381-11-3671407/0721
Fax: 381-11-367135
E-mail: ambpal@eunet.yu
Majkljska 14, Belgrade 11000

Zimbabwe (Embassy)
Amb. Yousef Nabil
Tel: 263-4-794330
Fax: 263-4-794339
E-mail: abisham@co.zw
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## Embassies (bottom columns)

Senegal (Embassy)
Amb. Reynaldo Bahesh
Tel: 221-8242402
Fax: 221-8243408
PO Box 2113, Dakar, Senegal

South Africa (Embassy)
Amb. Salman Herzallah
Tel: 27-12-3426611-3
Fax: 27-12-3426612
E-mail: palestine@telkomsa.co.za
Sunford Bldg, 472 Walker St., Flat No. 5, Wok St., Sunnyside, Pretoria, PO Box 56021, Arcadia, Pretoria 0007

Serbia & Montenegro
Amb. Bader Yani
Tel: 381-11-4241469740
Fax: 31-1-221-4240
E-mail: palpara@palestine.com.ba
Rudars de Paula Ugarina 595, Uline

Spain (General Delegation)
Amb. Xiadi Matouf
Tel: 34-91-345452/57
E-mail: embaJ.ada.palestine@med.
2b, Avda Pio XII, 28016 Madrid

Sri Lanka (Embassy)
Amb. A. Ladukbi Qadabi
Tel: 941-1-588607/689991
Fax: 941-1-588607/689991
E-mail: emb@sit.lk
Colombo 7, Sri Lanka

Sudan (Embassy)
Amb. Omar Shalayel
Tel: 249-11-225476-661/663
Fax: 249-11-226498/1873
Abdel Mariam Razi St.,
PO Box 2262, Khartoum, Sudan

Sweden (General Delegation)
Amb. Augene Makhlouf
Tel: 46-8-151508
Fax: 46-8-151528
E-mail: a.makhlouf@swipnet.se
or: plo.sweden@swipnet.se
Radmansgatan 38, 2 tr
113 57 Stockholm, Sweden

Switzerland (General Delegation)
Amb. Anis Al-Qaq
Tel: 41-22-7917640
Fax: 41-22-7917642
E-mail: mission-palestine@bluewin.ch
96 Route de Vernier Chatelaine,
1219 Geneva, Case Postale 1818, 1211
Geneva 1

Syria (Embassy)
Amb. Mahmoud Al-Khaldi
Tel: 963-11-3113302/444-3524
Fax: 963-11-2224312
Nursfed 6029, St.,
PO Box 2889, Damascus, Syria

Tanzania (Embassy)
Amb. Faris Makdesi
Tel: 255-22113616/6h
Fax: 255-22215036
PO Box 20307, Dar es-Salaam

Oman (Embassy)
Amb. Amin Ishad
Tel: 968-697114/697730
Fax: 968-697257
E-mail: palestine@omantel.net.om
Muscat, Oman

Pakistan (Embassy)
Amb. Ahmad Abdul Razak
Tel: 92-51-2255155/6551
Fax: 92-51-2251125/6551
Sadrof Bldg., 477 Walker St., Flat No. 5, Wok St., Sunnyside, Pretoria, PO
Islamabad, Pakistan

Peru (Special PLO Representation)
Chargé d'Affaires: Walid Dawkim Al-Murashaf
Tel: 221-4241/468740
Fax: 51-1-221-4240
E-mail: palpara@palestine.com.ba
Rudars de Paula Ugarina 595, Uline

Poland (Embassy)
Amb. Nafez Al-Amer
Tel: 48-22-8492112/689126
Fax: 48-22-8657776
E-mail: embassy@palestyna.pl
http://www.palestyna.pl
02-516 Warszawa 12,
Ul. Zielona 3,
PO Box 475, Western, Poland

Portugal (General Delegation)
Amb. Jssam Beleiseo
Tel: 351-21-3621158/3621098
Fax: 351-21-3621158/3621098
Rua 22 no. 2, Bairro de Belem,
1400-183 Lisbon, Portugal

Qatar (Embassy)
Chargé d'Affaires: Tabán Al-Hmoid
Tel: 974-4698944
Fax: 974-4698949
E-mail: palembeqatar.net.qa
PO Box 27, Doha, Qatar

Romania (Embassy)
Amb. Faruk Ish Salti
Tel: 40-21-2102200/06
Fax: 40-21-2102207
E-mail: palestine@rdslink.ro
or: palestine@rnc.ru
Str. Alexandrescu Nr. 64
PO Box 31-4, Bucharest, Romania

Russian Federation (Embassy)
Amb. Khaled Nasir Al-Hawali
Tel: 7-095-2301555/2314/2378317
230500
Fax: 7-095-2301523/2012126
E-mail: pna@comet.misk.ru
pnarm@comail.ru
Krapotkinskiy per. 126,
Moscow 11 909

Saudi Arabia (Embassy)
Amb. Mustafa Hashem Al-Sheikh Deeb
Tel: 966-1-4860738/9
Fax: 966-1-4805074/4880721
E-mail: palembssed@net.ksa
PO Box 3395, Riyadh, 11431 KSA

▶ **MINISTRY OF CULTURE & ARTS**

▶ **MINISTRY OF CIVIL AFFAIRS**

▶ **MINISTRY OF DETAINEES & EX-DETAINEES AFFAIRS**

▶ **MINISTRY OF EDUCATION & HIGHER EDUCATION**

▶ **MINISTRY OF FINANCE**

04:000100

▶ Directorate of Revenue & Local Affairs

The Higher Commission for Investment & Finance

▶ MINISTRY OF FOREIGN AFFAIRS

▶ MINISTRY OF HEALTH

▶ MINISTRY OF INFORMATION

Laboratory & Blood Bank

▶ MINISTRY OF THE INTERIOR

▶ MINISTRY OF JUSTICE

▶ MINISTRY OF LABOR

Dir. Gen.: Yahya Shourouro
Bureau of Fatwa & Legislation

04:000101

21

## ▶ MINISTRY OF TRANSPORTATION

Minister: Hamat Zaid
Tel.: 02-2951197
Fax: 02-2951118
E-mail: mot@mot.gov.ps
http://www.mot.gov.ps
PO Box 396, Ramallah
Deputy: Ali Sha'ath
Asst. Deputy: Mohammed Jaradat
Tel.: 02-2951194
Fax: 02-2951194
Director General:
Tel.: 02-2952292-4/6
Fax: 02-2951118

**Gaza District Office:**
Tel.: 08-2827415

## ▶ MINISTRY OF WOMEN'S AFFAIRS

Minister: Zahira Kamal
Tel.: 02-2963461/02-2059-659195
Fax: 02-2402175
E-mail: zkamal@pacbs.com
PO Box 4016, Al-Bireh
Sec. Gen.: Salwa Hdeib-Qawasm
Tel.: 02-2403313/059-677347
Fax: 02-2402174
E-mail: edwsch@yahoo.com

## ▶ MINISTRY OF YOUTH

Minister: Salah As'Tami'il
Gaza
Tel.: 08-2826049/ 1243/2666-97654
Fax: 08-2826591
http://www.mys.gov.ps
E-mail: youth@p-ol.com
Al-Shifa St., Southern Rimal,
PO Box 5416, Gaza

**Ramallah:**
Tel.: 02-2959739-2
Fax: 02-2959739
Irsal St., Irsal Bldg., PO Box 52
Deputy Min.: Dr. Ahmad Al-Yaqi
Tel.: 02-2962743
Fax: 02-2962743
Deputy/ West Bank
Dr. Jamal Abu Hasan
Tel.: 02-2909783
Asst. Deputy: Rabha Diab
Tel.: 02-2959733

**District Office:**
Hebron: Musa Gaith Shakwan
Tel.: 02-2777080
Dair Al Balah: Tel.: 09-4153929
Gaza Camps: Ibrahim Abu Taha
Tel.: 02-2798813, 059-500277
Jenin: Hadi Ghannam
Tel.: 04-2500040/6500
Jericho: Suleiman Abu Taleb
Tel.: 02-2322696

## ▶ MINISTRY OF WAQF & RELIGIOUS AFFAIRS

Minister: Ahmed Qurei (Abu Ala')
Tel.: 02-2600970-5/7
**Hebron:**
Tel. & Fax: 02-2823670/2238713
Tel.: 02-2666997/2807414
Al-Yarmuk St., PO Box 283, Gaza
Tel.: 02-2799999/2-3/6370
Fax: 02-2799999/2-3/6370
Asst. Dep.: Hatem Bdg.
Tabo: 09-2378-4
Tel.: 02-2826000-5
http://www.ministry.gov.ps
Darul Abdul Nasser St.,
PO Box 4043, Gaza
Tel.: 08-2827914
Tel. & Fax: 08-2827914
Commercial Dept:
Tel. & Fax: 08-2827934

## ▶ MINISTRY OF JERUSALEM AFFAIRS

Naser Daoud Arftiri
Tel.: 059-7207030/052-230053
Fax: 02-2195118
Dr. Mohammed Qtaish
Tel.: 02-6265473
Islamic Research Hold, Lsfi
Tel.: 02-2957914
**Financial Affairs:**
Hani Hussona Jafar
Tel.: 02-2957914
Gaza Shafik Dajer
Tel.: 09-2807369
Director General:
Dr. Al-Hani Al-Samla Bldg.,
Women's Affairs Dept.
Tel.: 02-2959292-4/6
Fax: 02-2951118
Administration:
Dr. Munther Mahmood Al-Herzio;
Tel.: 02-2951424-1
Fax: 02-2951316
**Gen. Relations Plan:**
Nissan-Palestine Reach 4/4/6
Tel.: 02-1951947
Gaza International Airport
Tel.: 08-3148196/98
06-2134739 (Tel.)
Fax: 08-2134739/2960/2134159
E-mail: gaza-airport.org
http://www.gaza-airport.org
PO Box 4042, Rafah, Gaza
Airport Security: 08-2134369
Preventive Security: 08-2134369

**Palestine Airlines:**
Dir. Gen.: Suleiman Abu Halib
Tel.: 09-2862900
Fax: 09-2822800
E-mail: fraidan@palestinev.com.ps
http://www.palestinev.com.ps

## ▶ MINISTRIES WITHOUT PORTFOLIO

Minister: Talal Sader Qudura Fares
Tel.: 02-2401527 - off.
039-205142
A-Nijmeh Bldg., 1st A., Al-Bireh

Minister: Suleiman Abu Snebeh
Tel.: 02-2409370/2370
059-215176
Fax: 02-2226766

## PALESTINIAN LEGISLATIVE COUNCIL (PLC)

Speaker: n/a
Tel.: 02-2987716/2959595
Fax: 02-2985094
**Main Office, Al-Bireh:**
Tel.: 02-2984301-7/2984806/6
Fax: 02-2987305
08-2824176/2953
Fax: 08-2824176/2953
E-mail: speaker@pal-plc.org
http://www.pal-plc.org
2nd Deputy: Ghazi Hanania
Tel. & Fax: 02-2985048/ 059-205071
2nd Deputy: Dr. Ghassan Khatib
Tel.: 02-2984310/ 059-301357
Fax: 02-2987720/ 7954110
Sec. Gen.: Ahmad Nasr
Tel.: 02-2987720/ 08-2824169
Dir. Gen.: Mahmood Labadi
Tel.: 02-2987720/60733
059-510314
Fax: 02-2987720

---

## ▶ BETHLEHEM DISTRICT

### Bethlehem District Office (4 seats)
Officer: Fuad Suleiman Salem
Tel.: 02-2743492/ 059-13356
Fax: 02-2743503

Nbil Abu Rilna
Tel.: 02-2743502 - off.
02-2743440 - res.
059-327540
Fax: 02-2743503 / 2740468

Bishara Jamal
Tel.: 02-2743566 - off.
02-2743122 - res.
059-481824
Fax: 02-2743503 - off.

Salah As-Ta'mari
Tel.: 02-2743502 - off.
02-2772354 - res.
Div.: Fax (fgs)
Tel. & Fax: 02-2596652/0544-433773

## ▶ JERUSALEM DISTRICT

### Jerusalem District Office (7 seats)
Tel. & Fax: 02-2347400/51
E-mail: pc@p-ol.com

Ahmad Qrai'a (Abu Ala)
Tel.: 02-2987716/59595 - off.
02-2347420/2987860 - res.
Hasan Ashrawi
Tel.: 02-5651642/25462 - off.
02-2953930/9 - res.
Fax: 02-5651646/2551121 - res.
Dr. Emile Jarjou'i
Tel.: 02-7415406/24466 - off.
02-5828060 - res.
Fax: 02-5828064
Fax: 02-7771/7-5815742

---

## Dir. of the Speaker's Office
Dr. Gen.: Izat Rashid
Tel.: 02-2987715 / 059-761212
Fax: 02-2981704
Financial Department:
Dr. Gen.: Abd Karim Abu Taha
Tel. & Fax: 02-2987721
Tel.: 035-205094
**PLC Committees**
Dir.Gen.: Ibrahim Khraisheh
Tel.: 02-215504
Fax: 02-2222237
Media & Information Dept.
Tel.: 02-2984419/0544207450/ - off.
02-276788 - res.
0595-38976/, 059-476766.
Fax: 02-2984414
E-mail: pc4@p-ol.com

Protocol Department:
Dr. Gen.: Nabil Salah
Tel. & Fax: 02-2985667/0565-281193
Administration Affairs:
Gaza: Dir. Gen.: Ibrahim Abu Sahyeh
Tel. & Fax: 08-2824176/2953
West Bank: Dr. Kamal Tehwan
Tel.: 059-459139
Fax: 02-2984419
Information Technology Unit:
Dir.: Ahmad Nsoor
Tel.: 02-2987716 - 02-13329
Library: Dir.: Azam Ahmad
Tel.: 02-2958892 / 059-437695
Local Finance Jurisd. B bomb
Tel.: 02-2968218/ 059-529041
Procurement Unit
Dir.: Artael Darwish
Tel. & Fax: 02-2987723/059-370210
Technical Dept.:
Dr. Gen.: Ahmad Abu Horiah
Tel.: 02-2987723/270-bomb
Tribunal Units: Dir.: Kamal Dwelkes
Tel. & Fax: 02-2984240/059-799339
Women's Unit
Units: Dir.: Ariel Hamd
Tel.: 02-5834859/059-476923
West Bank: Dr. Helena Freihat
Tel. & Fax: 02-2984249/059-313779
Liaison & Coordination Unit:
Div.: Fay
Tel. & Fax: 02-2594652/0544-433773

---

## Hasan Abdul Qader
Tel.: 02-2947504/ - off.
0532-867629
Fax: 02-2947504+1

Ahmad Al-Batsh
Tel.: 02-2947804 - off.
02-2441561 - res.
0532-222237
Fax: 02-2245712

Ahmed Hashem Az-Zaghayer
Tel.: 02-2244924/42347450 - off.
02-2276788 - res.
0595-38976/, 059-476766.
Fax: 02-2984414
E-mail: pc4@p-ol.com

Ziad Abu Zayad
Tel.: 02-6282111/2047450-1 - off.
02-6282159
02-2959748 / 0544-779638
02-2959207 - res.
Fax: 02-6284250/27597450-
E-mail: pc6@aol.com

---

Jalal Al-Hasdar
Tel.: 09-2332400 / 059-401015
09-2551196/2553377 - res.
Fax: 09-2552166/2330950

Jamilen Saydam
Tel.: 09-2552166/21280- off.
09-2824119 - res.
059-408379
Fax: 09-2552166/2841076/2551280

### ▶ GAZA CITY DISTRICT

### Gaza District Office (11 seats)
Tel.: 08-2822248
Fax: 08-2822449

Ziad Abu Amr
Tel.: 09-2836617 / 059-404407
09-2833004 - res.
Fax: 09-2836627

Marwan Kanafani
Tel.: 02-2826012/5470
059-408119
Fax: 02-2824121/21

Nahada Al-Rayyes
Tel.: 09-2824050 - off.
09-2823019/9053-408169
Fax: 08-2824896

Faraj As-Sarraf
Tel.: 08-2866591 off.
08-2865011 - res.
059-408423
Fax: 09-2864584

Yousef Abu Safia
Tel.: 09-2822788/4003
059-408411
Fax: 08-2824993

Fakhri Shaqqura
Tel.: 09-2944440 - off.
09-2826074/ 059-408119
Fax: 08-2852524

Rawya Ash-Shawwa
Tel: 09-2864666+res.
09-2869456+res.
Fax: 09-28601717/2862177

Intisar Al-Wazir
Tel.: 09-2824730 - res.
09-2824735 - res.
059-408413
Fax: 08-2205867474

Husn Az-Za'bout
Tel.: 08-2822788 - off.
09-2837289/ 059-455571 - res.
Fax: 02-2824910

Rasyel Az-Zaraoun
Tel.: 08-2826626 - off.
09-2847622 - res.
08-2867622 - res.
Fax: 08-2828225

### ▶ DEIR AL-BALAH DISTRICT

### Deir Balah District Office (5 seats)
Tel. & Fax: 08-2552166

Fadh Abu Meddein
Tel.: 08-2872211 / 2318
09-2552460/96234+ res.
059-408406
Fax: 08-2820260

Ibrahim Al-Habeh
Tel.: 08-2551166/2551121 - res.
08-2551166 - res.
Fax: 09-2552166/2551321

Sa'hedi An-Noursi
Tel.: 09-2551664/2943707
08-2551313/059-408311
Fax: 09-2551960

Index p. 244 ff

---

20

▶ HEBRON DISTRICT

▶ JABALIA DISTRICT

▶ JENIN DISTRICT

▶ JERICHO DISTRICT

▶ KHAN YOUNIS DISTRICT

▶ NABLUS DISTRICT

▶ QALQILYA DISTRICT

▶ RAFAH DISTRICT

▶ RAMALLAH DISTRICT

▶ SALFIT DISTRICT

▶ TUBAS DISTRICT

▶ TULKAREM DISTRICT

PLC COMMITTEES

PA AGENCIES & INSTITUTIONS

04:000104

22

23

04:000105

## LOCAL GOVERNMENT ADMINISTRATION

### ► GOVERNORATES

**Governorate Bethlehem**
Governor: Zuheir Manasrah
Tel: 02-2741667/4/4995/6
Fax: 02-2741666
PO Box 1035

**Governorate Gaza**
Governor: Mohd Salem Qudwah
Tel: 08-2828694/2828704/14/24
Fax: 08-2828692
http://www.gaza-gov.ps
Thalateel St., PO Box 1422, Gaza

**Governorate Jenin**
Gov.: Dr. Abdallah Abu Samhadanah
Tel.: 04-2503330/1
Fax: 04-2503331
Tel. & Fax: 04-2503330
PO Box 6076, Gaza

**Governorate Gaza North**
Governor: Salem Bassu
Tel.: 08-2471313
Fax: 08-2471313
E-mail: northgov2002@hotmail.com

**Governorate Hebron**
Governor: 'Arif Al-Ja'bari
Tel.: 02-2230671
Fax: 02-2251779
Mobile: 059-215516
E-mail: info@hebron-psi.org
http://www.hebron-psi.org
PO Box 785

**Governorate Jericho**
Governor: Jamil Al-Nasser
Tel.: 02-2322344/73
Fax: 02-2322222
E-mail: gov@zarjericho.com

**Governorate Jerusalem/Abu Dis**
Governor: Jamil Othman Nasser
Tel.: 02-2799074
Fax: 02-2790824
PH: Jamil Salfout
Tel. & Fax: 02-2799074

**Governorate Khan Younis**
Governor: Hussni Zo'rob
Tel.: 08-2054698/6575/2933
059-501502
Fax: 08-2054699
E-mail: khygov@gmna.com
PoBoc 211

**Governorate Nablus**
Governor: Mahmoud Al-Aloul
Tel.: 09-2384204/07
Fax: 09-2389513
E-mail: gozobat.ab@natilj.net
PO Box 1564

---

### Navy Police
Head: Jawad Abu Hassan
Tel.: 02-2784794
Fax: 02-2331173
- Akram Z: Tel.: 09-2383541-3
- Subdivisions: Tel.: 09-2767991-6
- Bani: Tel: 02-2764441

- Hebron: Tel.: 02-2223141311
- Hebron: Tel. & Fax: 09-2337181

### Palestinian National Security
Council
Head: Prime Minister (Ahmad Qrei'a)
Manpower: Palestinian Committee
Member: (Ghassan Shakk'a), Minister
(Nabil Sha'ath), Finance Min. (Salam
Fayyed), Foreign Affairs Min. (Nabil
Sha'ath), Interior & Justice Min. (Nasser
Erekat), as well as: Shaf Rajoub, Amin
Al-Hindi, Abd Razzaq Majaydeh, Abdel
Razzaq Yehya, Haj Ismail Jaber, Haj
Ismail Jaber, Musa Arafat, Ghad Jabel
Tel. & Fax: 02-2981370-5
Ramallah

### Police Directorate
Head: Maj. Gen. (Control)
Tel.: 09-2457145 (North)
Tel.: 08-2823331/10
Fax: 09-2823474

### Presidential Security
Head: Maj. Gen. Faisal Abu Sharkh
Tel.: 08-2825553/09418
Fax: 09-2821226
Maj. Gen. Abdel Hamza
Tel. & Fax: 02-2408557/2988084
Admin. Dir.: Munir Ruzzbeh
Tel.: 02-2342060
Gaza: Abu Seif

- Hebron: Abdullah Al-Manasra
Tel.: 02-2250915/720
Jerusalem: Khalil Al-Barakat
Tel.: 02-2795904
Nablus: Natraj Hassan Ideeh
Tel.: 09-2384962

### Preventive Security
West Bank:
Mobil: Col. Ziad Hab el-Reh
Tel. & Fax: 02-2979074
Dir.: Jamal Ayyoub
Tel.: 02-2347447/8
Gaza:
Head: Col. Rashid Abu Shabak
Tel.: 02-2226681/6920
Jenin: Tel.: 09-2583010/97006
Ramallah: Tel.: 02-2989800/459080-3
Tubas: Tel: 09-2574074/4444

### Tourism and Antiquities Police
Bethlehem: 02-2770790-1
Jericho: 02-2329011
Nablus: 09-2385244
Ramallah: 02-2956919

---



02:008806

# Diary 2007



**20**th

ANNIVERSARY

*PASSIA*

1987-2007



PASSIA

## PASSIA

*Palestinian Academic Society for the Study of International Affairs*

*Jerusalem ♦ Al-Quds*

*50 NIS*

02:008807

# DIRECTORY 2007



**PLO – PALESTINE LIBERATION ORGANIZATION**

## PLO EXECUTIVE COMMITTEE & PLO DEPARTMENTS

**Chairman:** HE Mahmoud Abbas (Abu Mazen)
Tel.: 02-2959928/81370-5
Gaza:
Tel.: 08-2824670/41028/038/9700/ 08-2881080
Fax: 08-2822365/6

**Secretariat General:**
Dir.-Gen.: Intisar Abu 'Amara
Tel.: 02-2409641-5/ 2959928 2981370/0599-657234
Fax: 02-2409648
E-mail: plo-sg@palnet.com
Gaza:
Tel.: 08-2840674/2824671
Fax: 08-2840654

**Political Department:** (Tunis)
Head: Farouk Qaddoumi
Tel.: 002167-1230105/1233816/7917
Fax: 002167-71766640/66323
E-mail: aymani@gnet.tn
95, Rue Mouawia Ibn Abu Sofian El-Tunisia Menzah VI

**Media & Cultural Department:**
Head: Yasser Abed Rabbo
Tel.: 02-2986465/2407721-5
Fax: 02-2407730
Ramallah

**Arab and International Dept.:**
Head: Ghassan Shaka'a
Tel.: 09-2341960 / 0599-330331
Fax: 09-2341961
E-mail: g.shakaa@palnet.com
Ramallah:
Tel.: 02-2409496
Fax: 02-2409896
E-mail: dair@palnet.com
Gaza:
Tel.: 08-2821388
Fax: 08-2824428

**Economic Department:**
Gen.Sec.: Dr. Mohammed Mustafa
Tel.: 08-2826188/
Fax: 08-2820696/2822853

**Educational Department:**
Head: Dr. Riad Khodari
Tel. & Fax: 08-2823180/2848019 08-2877610-2 – res. 0599-408027
Fax: 08-2877612

**Refugees Department:**
Head: Dr. Zakaria Al-Agha
Tel.: 0599-233223

Index p. 164 ff

**Ramallah:**
Tel.: 02-2409537-9
Fax: 02-2409535
E-mail: plord@plord.org
Dir.-Gen.: Saji Salameh
Tel.: 02-2409537/0599-657160
Bethlehem: Tel.: 02-2764746
Gaza: Tel. & Fax: 08-2842583/93
Nablus: Tel.: 09-2335415

**Negotiations Affairs Department:**
Head: Sa'eb Erekat
Dir.-Gen.: Maen Areikat
Tel.: 02-2409081-4
Fax: 02-2409087
E-mail: nad@palnet.com
Macca Bldg., 3rd fl., Al-Balou' (near PCBS), Al-Bireh, PO Box 2245, Ramallah
Gaza:
Tel.: 02-2823347/3657/1578
Fax: 02-2823487

**Negotiations Support Unit**
Dir. Gen.: Maen Areikat
Tel: 02-2963741-6
Fax: 02-2963740
E-mail: maenareikat@hotmail.com
http://www.nad-plo.org
PO Box 4120, El-Bireh, Irsal St., Awad Center, 5th fl., Ramallah

**Social Affairs Department:**
Head: Hanna 'Amireh
Tel.: 02-5816895/0505-218929
Fax: 02-5849159
E-mail: hanna@palpeople.org
PO Box 20628, Jerusalem

■ **Other PLO Executive Committee Members:**

♦ **Dr. Samir Ghosheh**
Tel.: 02-2407915/ 2406134 off.
02-2985895 – res.
0599-485243
Tel. & Fax: 02-2406134/38
E-mail: ppsf_1967@yahoo.com
http://www.nedalshabi.org

♦ **Ali Ishaq**
Tel.: 02-2981446/7- off.
02-2987729 -res.
0599-878889
Fax: 02-2987729/0440

♦ **Mahmoud Ismail**
Tel.: 08-2846944 / 2825947/
08-2828271/ 0599-425623

♦ **Dr. Emil Jarjoui**
Tel.: 02-2741540 / 0599-298491
02- 5820066 – res.
Fax: 02-5816742

♦ **Taysir Khaled**
Tel.: 02-2980402 – off.
0599-292255
09-2385577/015 – res.
Fax: 02-2980401

♦ **Abdel Rahim Malouh**
Tel.: 02-2408672
Tel. & Fax: 02-2408671

**Housing Council (J'lem Dept.)**
Acting Dir.: Husnie An-Natshah
Tel.: 02-6271666
Fax: 02-6271357
E-mail: phcjer@palnet.com
PO Box 17128 Jerusalem

**Mufti of Jerusalem & Palestine**
Sheikh Mohammed Hussein
Tel.: 02-6260582/042
Fax: 02-6262495
0505-748584 /0599-111984
E-mail: mh-grmufti@darsfatwa.org
http://www.darsfatwa.org
PO Box 54825, Jerusalem
Ar-Ram: Tel.: 02-2348601/2
Fax: 02-2348603

**Al-Aqsa Mosque**
Act. Dir.: Eng. Adnan Al-Husseini
Tel.: 02-6274925

**Orient House**
- closed by Israel since Aug. 2001 -
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http://www.orienthouse.org
Abu Obeidah St., PO Box 20479, Jerusalem

**Palestinian National Council (PNC)**
Speaker & Head: Salim Adib Al-Zanoun
Tel. & Fax: 08-2824489/4164/ 5941
Gaza
Deputy: Taysir Quba'a
Tel.: 00962-796601444
Nablus
Amman:
Dir.-Gen.: Abdul Ra'ouf Al-'Alami
Tel.: 962-6-5857208/5679372/92
Fax: 962-6-5855711
PO Box 910244, Amman

**Palestinian National Fund**
Dep. Manager: Dr. Ramzi (Mo'in) Elias Khouri
Tel.: 962-6-5690271-2/5690473
Fax: 962-6-5690471/474
E-mail: pnf@pnf.org.ps
pnfjo@yahoo.com
Amman, Jordan

## PLO DELEGATIONS ABROAD

**Albania (Embassy)**
Amb. Mohammed Tirshihani
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32592
Str. Alexandr Pek Tirana, Albania

**Algeria (Embassy)**
Amb. Ahmad Salman
Tel.: 213-2-718857/73
Fax: 213-2-732165/57
E-mail: aepalg@caramail.com
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

PASSIA

9

02:008808

**Angola**
Amb. Majed Wadi
Tel.: 244-2-362233
Fax: 244-2-363855
E-mail: palango@netangola.com
Rua da liberdade 108, Bro. Nelito
Soares Vila Alice, PO Box 421, Luanda

**Argentina** (General Delegation)
Amb. Farid Suwan
Tel.: 54-11-4816-6651
Fax: 54-11-4816-6652
E-mail: jerusalem@mianet.com.ar
or: palestineembassy@cuidad.com.ar
http://www.palestina.int.ar
Riobambamba 981,
1116, Buenos Aires, Argentina

**Australia** (General Delegation)
Amb. Izzat Salah Abdul Hadi
Tel.: 612-62-950222
Fax: 612-62-950021
E-mail:Palestine.delegation@bigpond.com
PO Box 4646, Kingston, ACT 2604,
Australia

**Austria** (Permanent Mission)
Amb. Zuheir Al-Wazir
Tel.: 43-1-4088202/3/10
Fax: 43-1-4088119
E-mail: plovienna@netway.at
Josefsgasse 5/1-1080 Vienna

**Bahrain** (Embassy)
Amb. Ahmed Abbas Ramadan
Tel.: 973-276099/262769
Fax: 973-276054
2801 St., Block 57, PO Box 1102,
Manama, Bahrain

**Bangladesh** (Embassy)
Amb. Shaher Mohd. Abdullah
Tel.: 880-2-603308/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dhaka, Bangladesh

**Belgium** (General Delegation)
Amb. Laila Shahid
Tel.: 32-2-7351639/6476
Fax: 32-2-7352478
E-mail: deleg.palestinienne@beon.be
Rue Franklin #111, 1000 Bruxelles

**Bosnia & Herzegowina**
Amb. Adham Zuhair Al-Shin
Tel.: 387-1-33272700/238168
Fax: 387-1-330238677
Hasana Kajmije 23-71000 Sarajevo

**Brazil** (Special Delegation)
Amb. Mayada Yousef Bamia
Tel.: 55-61-2484760/4482
Fax: 55-61-2485879
E-mail: embpalestina@uol.com.br
or: palestina@uol.com.br
P O Box 10555, zip code 71620 980,
Lago Sull, Brasilia, DF Brazil

**Bulgaria** (Embassy)
Amb. Ismoil Ahmad Hassan
Tel.: 359-2-9668947/860/33123/
656792/4324

10

Fax: 359-2-9632571
E-mail: palestina.sofia@internet-bg.net
PO Box 87, Sofia, Bulgaria

**Canada** (General Delegation)
Amb. Amin Ahmad Abu Hassira
Tel.: 1-613-7360053
Fax: 1-613-7360535
45 Country Club Drive, Ottawa,
Ontario K1V 9W1 Canada

**Chile** (Embassy)
Amb. May Keleh
Tel.: 56-2-2065771/2065764
Fax: 56-2-2282466
E-mail: eule@ctc-mundo.net
or: falestin@entelchile.net
Casilla postal 53170, Santiago-1, Chile

**China** (Embassy)
Amb. Diab Nimr Al-Loh
Tel.: 86-1-65323318/136/5321754/
Fax: 86-1-65323241
PO Box 9008, Beijing, China

**Colombia** (Special Mission)
Amb. Imad Nabil Al-Jeddah
Tel.: 57-1-287/7691/2877904
Fax: 57-1-2887439
E-mail: jerusalem@telesat.com.co
Calle 45 No. 14-76
Santa Fe de Bogota, Colombia

**Congo**
Amb. n/a
Tel.: 24-828237/813055/810639
Fax: 24-836815
PO Box 1082, Prazavile, Congo

**Côte d'Ivoire** (Embassy)
Amb. 'Awad Yakhlif
Tel.:

**Cuba** (Embassy)
Amb. Ibrahim Mohammed Zaben
Tel.: 53-7-242556
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma
Y.9 NA Miramar, La Havana,
00537 Cuba

**Cyprus** (Embassy)
Amb. n/a
Tel.: 357-22-315010
Fax: 357-22-311297
E-mail: palestin@spidernet.com.cy
Yianni Psychari 31, Ayios Andreas,
1107 Nicosia, Cyprus

**Czech Republic** (Embassy)
Amb. Mohammed Salaimeh
Tel.: 420-2-8544224/8552448
Fax: 420-2-8552499
E-mail: palestcz@mbox.vol.cz
palesrez@mbox.vol.cz
Prague 7 - Troja, Nakazance 634/7
Apartment no. 16

**Denmark** (General Delegation)
Amb. May Al-Saraf
Tel.: 45-33-932239
Fax: 45-33-932286
E-mail: Palestine@mail.dk

**H.C. Anderson Boulevard 51, 1th
1553, Copenhagen V, Denmark**

**Djibouti**
Amb. Kamal Kazzaz
Tel.: 253-358205
Fax: 253-354923
PO Box 10033, Djibouti

**Egypt** (Embassy)
Amb. Munir Izzedin Dajani
Tel.: 20-2-3384761-3/3602297
Fax: 20-2-3384764/3384760
E-mail: peegypt@hotmail.com
33 An-Nahda St., Dokki, Cairo

**Ethiopia** (Embassy)
Amb. Zeid Abu Al-Ela
Tel.: 251-1-611194/710719/630844
Fax: 251-1-611199/610672
E-mail: pal.emb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland** (General Delegation)
Amb. Nabil Darwish Mustafa Al-Wazir
Tel.: 358-9-2789771
Fax: 358-9-2789770
E-mail: pgd@palestinegd.fi
http://www.palestinegd.fi
Fredrikinkatu 25 A, HKI 00120,
PO Box 351, Helsinki 00121, Finland

**France** (General Delegation)
Amb. Hind Khoury
Tel.: 33-1-48285600
Fax: 33-1-48285067
E-mail: del.palestine@wanadoo.fr
63, Rue de Commandant Léandri,
75015 Paris

**Germany** (General Delegation)
Amb. Hayel Adel Al-Fahoum
Tel.: 49-228-212035/6/8224650
Fax: 49-228-213594
E-mail: palaestina@t-online.de
http://www.palaestina.org
August Bier Str. 33, 53129 Bonn
*Berlin Office:*
Tel.: 49-30-2061770
Fax: 49-30-20617729

**Ghana** (Republic)
Amb. Saadi Mohammed Al-Tumaizi
Tel.: 233-21-778736
Fax: 233-21-785806/244 33 44 22
E-mail: Palembac@ucomgh.com
or:   altumaizi@yahho.com
15, Ghana Airways Avenue, Airport
residential area, Accra, Ghana

**Greece** (Diplomatic Representation)
Amb. Samir Abu Ghazaleh
Tel.: 30-1-6726061-3
Fax: 30-1-6726064
E-mail: falestin@hellasnet.gr
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea** (Embassy)
Amb. n/a
Tel.: 224-441132/413034
Fax: 224-442227/412230
POB 1021, Conakry, Guinea 413034

PASSIA

**Hungary** (Embassy)
Amb. Ahmed Mustafa Abdel Razeq
Tel.: 36-1-3257579/3260340
Fax: 36-1-3260341
E-mail: elian@freemail.hu
http://www.palestine.hu
PO Box 213, Jozsefhegyi, UT 28-30
H- 1025, Budapest, Hungary

**India** (Embassy)
Amb. Usama Musa
Tel.: 91-11-26146605/2859
Fax: 91-11-26142942
E-mail: embassy@palestineindia.com
D1/27 Vasant Vihar, New Delhi 110057, India

**Indonesia** (Embassy)
Amb. Fariz Al-Mihdawi
Tel.: 62-21-3162133/2431
Fax: 62-21-3108011
Jl Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran** (Embassy)
Amb. Salah Al-Zawawi
Tel.: 98-21-6464501
Fax: 98-21-6402513
E-mail: plo@neda.net
PO Box 1455-3455, Tehran, Iran

**Iraq** (Embassy)
Acting Amb. Dalil Kassus
Tel.: 964-1-7180209/3146/91011
Fax: 964-1-7181143/5555968
PO Box 3122, Baghdad, Iraq

**Ireland** (General Delegation)
Amb. Hikmat Izzat Al-Ajuri
Tel.: 353-1-6618028/8031
Fax: 353-1-6618030
E-mail: gdp@eircom.net
info@gdp.ie
42 Adelaid Road, Dublin 2, Ireland

**Italy** (General Delegation)
Amb. Sabri Haj Asad Attiyeh
Tel.: 390-6-7005041/8791
Fax: 390-6-7005115
Piazza San Giovanni In Laterano, 72
Rome, Italy 00184

**Japan** (General Delegation)
Amb. Walid Siam
Tel.: 813-55-118400
Fax: 813-55-110333
E-mail: palestine@paltst-jp.com
http://www.palst-jp.com
Chiyoda House 6F 2 – 17-8, Nagata-Cho, Chiyoda-Ku, Tokyo 100-0014

**Jordan** (Embassy)
Acting Amb. Atallah Al-Kheiri
Tel.: 962-6-5677517/5663813
Fax: 962-6-5661727/5690471
E-mail: palestine@nol.com.jo
PO Box 925757, Amman, Wadi Saqra

**Kazakhstan** (Embassy)
Amb. Walid Ismail Hassan
Tel.: 7327-2919065/9501/930294
Tel. & Fax: 7-327-2601545/919501
E-mail: plokaz@asdc.kz
10, Jienkulova, 480099, Almaty

**Korea, Democratic People's Republic** (Embassy)
Amb. Mohammed Zurob
Tel.: 850-2-3817465/817461
Fax: 850-2-3817259
PO Box 24, Pyong Yang, D.P.R.

**Kuwait** (Embassy)
Chargé d'Affaires: n/a
Tel.: 965-2-616211/613160
Fax: 965-2-652450
PO Box 5363, As-Safat, Kuwait

**Lebanon** (PLO Office)
Amb. n/a
Tel.: 961-1-641265/672892
Fax: 961-1-301904
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya** (Embassy)
Amb. Bassam Al-Agha
Tel.: 218-21-3339971/0294
Fax: 218-21-3336161
E-mail: palestinelo@hotmail.com
PO Box 2466, Tripoli, Libya

**Malaysia** (Embassy)
Amb. Abdel Aziz Abu Ghosh
Tel.: 60-3-4568909/5-6
Fax: 60-3-4561411
PO Box 10554-50716, 65 Jalan U
Thant, 55000, Kuala Lumpur

**Mali** (Embassy)
Amb. Ahmad Hassan
Tel.: 223-2-25328
Fax: 223-2-26462
Email: ambpalestine@afribone.net.ml
PO Box 1951, Bamaco, Mali

**Malta**
Amb. Gabi Al-Tawil
Tel.: 356-21-382355
Fax: 356-21-370605
Malta

**Mauritania** (Embassy)
Amb. Loay Mohammed Issa
Tel.: 222-2-51343/52393-4
53993/888
Fax: 222-2-53888
E-mail: Ambassade.palestine.
nouakchott@opt.mr
PO Box 547/408,.Nouakchott

**Mexico** (Special Delegation)
Amb. Said Musa Hamad
Tel.: 52-55-255-2904
Fax: 52-55-5313821/4548936
E-mail: dpalestina@ticnet.com.mx
Lope de Vega 1465, Piso col. Polanco
Apdo., Postal 5-045 CP 00500

**Morocco** (Embassy)
Amb. Hassan Abdul Rahman
Tel.: 212-27-766008/767331
Fax: 212-27-767166
E-mail:
embassade.palestine@iam.net.ma
4 Zanket Soussa, PO Box 387, Rabat

**Mozambique** (Embassy)
Amb. Adnan Abu Al-Heja
Tel.: 258-1-486057
Fax: 258-1-486084
PO Box 1160, Mapoto, Mozambique

**Netherlands** (General Delegation)
Amb. Summaya Othman Barghouthi
Tel.: 31-70-3604864
Fax: 31-70-3657847
E-mail: pgd@planet.nl
Laan Copes Van Cattenburch 73,
2585 EW, The Hague, Netherlands

**Nicaragua** (Embassy)
Amb. Walid Al-Mo'aqqat
Tel.: 505-2-762388/60239
Fax: 505-2-650589
E-mail: embpal@ns.tmx.com.in
Las Colinas, Calle Las Flores # 136,
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Awad Yikhlef
Tel.: 2349-4135311/0528-9
Fax: 2349-4135308
P.M.B 429 Garki, Abuja, Nigeria

**Norway** (General Delegation)
Amb. Yasser Yousef Najjar
Tel.: 47-2-2560547
Fax: 47-2-2731579/560667
E-mail: gm@pnf.org.jo
Drammensveien 104, 0273 Oslo

**Oman** (Embassy)
Amb. Said Issa Abu Amara
Tel.: 968-697191/697230
Fax: 968-697257
E-mail: eosopmet@omantel.net.com
Muscat, Oman

**Pakistan** (Embassy)
Amb. Yousef Raja Al-Radie
Tel.: 92-51-2291185/8511
Fax: 92-51-2294703/2291231
9 House No. 486, PO Box 1064,
Islamabad, Pakistan

**Peru** (Special PLO Representation)
Chargé d'Affaires: Walid Abdel Rahim
Tel.: 51-1-221-4241/458740
Fax: 51-1-221-4240
E-mail: palperu@telematic.com.pe
Fracisco de Paula Ugarriza 595, Lima 18, Peru

**Poland** (Embassy)
Amb. Khaled Ghazal
Tel.: 48-22-8492122/89126
Fax: 48-22-8567376
E-mail: info@palestyna.pl
http://www.palestyna.pl
02-516 Warszaw Str.,
Ul. Staroscinska 1/7
PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Randa Ibrahim Nabulsi
Tel.: 351-21-3621118/3621098
Fax: 351-21-3621095
Rua 22 no. 2, Bairro de Belem,
1400 - 383 Lisbon, Portugal

*Index p. 164 ff*

PASSIA

11

**Qatar** (Embassy)
Amb. Munir Ghanam
Tel.: 974-4688272
Fax: 974-4688949
E-mail: palembs@qatar.net.qa
Al-Khalij St., PO Box 138,
Doha 4100616

**Romania** (Embassy)
Amb. Adil Shaban Sadeq
Tel.: 40-21-2120308/06
Fax: 40-21-2120307
E-mail: palesine@xnet.ro
Str. Alexanderusania Nr. 64
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Baker Abdel Mu'neim
Tel.: 7-095-2013682/4340/2378317
Fax: 7-095-2302083/2012126
E-mail: pna@elnet.msk.ru
Kropotkinsky per 126, Moscow 11
9034

**Saudi Arabia** (Embassy)
Amb. Jamal Al-Shobaki
Tel.: 966-1-4880738/9
Fax: 966-1-6936407/4880721
E-mail: palemb@nesma.net.sa
PO Box 3589, Riyadh, 11481 KSA

**Senegal** (Embassy)
Amb. Jaber Musa Abu An-Naja
Tel.: 221-8242462
Fax: 221-8251862
PO Box 3119, Dakar, Senegal

**Serbia & Montenegro**
Amb. Mohammed Khalil Nabhan
Tel.: 938111-3671407/326
Fax: 938111-3671336
E-mail: ambpal@eunet.yu

**Slovakia** (Embassy)
Amb. Hafith Al-Nimr
Tel.: 004-20233552448/544224
Fax: 004-20233552449
Slovakia

**South Africa** (Embassy)
Amb. Ali Halimeh
Tel.: 27-12-3426411-3
Fax: 27-12-3426412
E-mail: Ambhalimeh@yahoo.ie
Sudhof Bldg. 472 Walker St., Flat no.
5, Viok St., Sunnyside, Pretoria, PO
Box 56021, Arcadia, Pretoria 0007

**Spain** (General Delegation)
Amb. Kifah Odeh
Tel.: 34-91-3453262
Fax: 34-91-3454287
E-mail: embagoda.palestine@mad.
servicom.es
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embassy)
Amb. Anwar Hamto Al-Agha
Tel.: 941-1-588607/695991
Fax: 941-1-588580/6959920
PO Box 207, 110/10 Wejerman NW,
Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Sayed Khalil Al-Masri
Tel.: 249-11-225476-661/663
Fax: 249-11-224968/1873
Abdel Mun'em Riad St.,
PO Box 2262, Khartoum, Sudan

**Sweden** (General Delegation)
Amb. Salah Haidar Abdul Shafi
Tel.: 46-8-151588
Fax: 46-8-151528
E-mail: plo.sweden@swipnet.se
Radmansgatan 48, 113 57 Stockholm

**Switzerland** (General Delegation)
Amb. Anis Al-Qaq
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-mail: mission-observer.Palestine@itu.ch
96 Route de Vernier Chatelaine,
Geneve, Case Postal 1828, 1211
Geneva 1

**Syria** (Embassy)
Amb. Mahmoud Al-Khaldi
Tel.: 963-11-3113303/4443524
Fax: 963-11-4443525
Murshed Khater St.,
PO Box 2889, Damascus, Syria

**Tanzania** (Embassy)
Amb. Yousef Habbab
Tel.: 255-222150634
Fax: 255-222150636
PO Box 20307, Dar As-Salaam

**Tunisia** (Embassy)
Charge d'Affaires: Salman Harfi
Tel.: 216-717-84725/90883
Fax: 216-717-85973
E-mail: palembth@yahoo.com
17 Rue Ernest Conseil, Belvedere, PO
Box 310, Belvedere, 1002 Tunis

**Turkey** (Embassy)
Amb. Nabil Ma'rouf
Tel.: 90-312-4360823/24
Fax: 90-312-4377801
E-mail: empaltr@hotmail.com
Filistin Sok No. 45, 06700 G.P.Pasa,
Ankara, Turkey

**Ukraine**
Amb. Khaled Ahmed Erekat
Tel. & Fax: 380-44-2204210
019101, 12 Fedrova Sti, Ap9, Ukraine

**United Arab Emirates** (Embassy)
Amb. Khairy Al-Areidi
Tel.: 971-2-4434048/617/652
Fax: 971-2-4434363
E-mail: palestinecons@hotmail.com
PO Box 841, Abu Dhabi, UAE

**United Kingdom** (Gen. Delegation)
Amb. Manuel Hassassian
Tel.: 44-208-5630008/3703245
Mobile: +07904673706
Fax: 44-208-5630058
E-mail: palestinianuk@aol.com
http://www.palestinianuk.org
5 Galena Road, Hammersmith,
London, W60LT, United Kingdom

**United States** (PLO Office)
Amb. Afif Safieh
Tel.: 1-202-9746360
Fax: 1-202-9746278
E-mail: plomission1@aol.com
1320, 18th Street, NW, Suite # 200
Washington DC, 20036

**Uzbekistan** (Embassy)
Amb. Asad Abdul Muneim Al-Asad
Tel.: 99-871-2550266
Fax: 99-871-2531017
E-mail: idrees@mail.tps.uz
Imam At-Termezi St., House No. 50,
The Index: 700100, Tashkent

**Vatican** (Gen. Delegation)
Amb. n/a
Tel.: n/a
Fax: n/a
Vatican

**Vietnam** (Embassy)
Amb. Abdul Aziz A/Rahman Al-Araj
Tel.: 84-4-8522947/8524013
Fax: 84-4-9349696
E-Mail: palestine@hn.vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen** (Embassy)
Amb. Khaled Hassan Al-Sheikh
Tel.: 967-1-264234-8/
Fax: 967-1-264235
E-mail: palembyem@y.net-ye
PO Box 185, San'aa, Yemen

**Zambia** (Embassy)
Amb.: 'Atallah Qbei'ah
Tel.:
Fax:
Zambia

**Zimbabwe** (Embassy)
Amb. Amro Abdullah Hourani
Tel.: 263-4-794330
Fax: 263-4-794331
E-mail: aliman@icon.co.zw
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

---

### REPRESENTATION IN INTERNATIONAL BODIES

**European Union** (Gen. Delegation)
Amb. Laila Shahid
c/o PLO Office in Belgium
(see above)

**League of Arab States**
Tel.: 202-575-0511/2966
Fax: 202-574-0331
POBox 11642, Al-Tahrir Square, Cairo

***Palestine Permanent Mission:***
Amb. Hussein Abdel Khaleq
Tel.: 20-2-3364732/ 3384762-3
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
33 An-Nahda Street, Dokki, Cairo
Egypt

12

PASSIA

**Organization of the Islamic Conference** (Permanent Mission)
Amb. Samir Baker Deeb
Tel.: 966-2-6800800/800128
Fax: 966-2-6873558/6873568
PO Box 125S, Jeddah 21431
Saudi Arabia

**United Nations**
(Permanent Observer Mission)
Amb. Riad Mansour
Tel.: 1-212-288-8500/ 2499162
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
*Geneva Office:*
Amb. Mohammed Abu Kosh
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-Mail: mission-observer.Palestine@itu.ch
96 route de Vernier, Case postale
1828, 1211 Geneva 1, Switzerland

**UN Office & International Organizations** (Permanent Mission)
Amb. n/a
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna, Austria

**UNESCO** (Permanent Observer)
Amb. Elias Sanbar
Tel.: 33-1-45683342/339
Fax: 33-1-45683340/5675
E-mail: dl.palestine@unesco.org
1, Rue Miollis 75015, Paris, France

## PALESTINIAN AUTHORITY (PA)

### PRESIDENT'S OFFICE

**President:** HE Mahmoud Abbas
Tel.: 02-2959928/81370-5
Fax: 02-2963179
*Gaza:*
Tel.: 08-2824670/2841028/038/9700
Fax: 08-2822365

**Sec. Gen.:** Tayyeb Abdul Rahim
Tel.: 08-2824171
Fax: 08-2824604

**Chief of Staff:** Dr. Rafiq Husseini
Tel.: 02-2963171
Fax: 02-2969740
*Gaza:* Tel.: 08-2839700/24670

**Protocol Dept.:**
Chief of Protocol: Abdul Karim Aweidah
Tel.: 02-2970588
Fax: 02-2963173
*Gaza:*
Tel.: 08-2827320
Fax: 08-2825092

**PR Dept.:** Dir.: Hussam Dabbas
Tel. & Fax: 02-2981377
*Gaza:* Tel.: 08-2825375

**Arabic & Local Media Dept.:**
Dir.: Ahmad Daoud
Tel.: 02-2950770
Fax: 02-2769740

**International Department Coordinator:**
Issa Kassassieh
Tel. & Fax: 02-2973078

**Advisors:**
* Ahmad Abdul Rahman
  Tel.: 02-2959928
* Nabil Abu Rudaineh
  Tel.: 02-2959928
* Dr. Adnan Amr (Legal Advisor)
  Tel. & Fax: 02-2973076
* Samih Abdul Fattah
  Tel. & Fax: 02-2973080
* Nabil Amr (Media)
  Tel.: 02-267840/1
  Mobile: 0599-252729
* Hikmat Zeid (Governor's Affairs)
  Tel.: 02-2981370-2
* Nimr Hammad (Political Advisor)
  Tel.: 02-2981370-2
* Haj Ismail Jaber (Security Advisor)
  Tel.: 02-2959928

## MINISTRIES

### ▶ PRIME MINISTER'S OFFICE

**Prime Minister:**
Tel.: 02-2950970
Fax: 02-2950979
E-mail: diwan@pmo.gov.ps
http://www.pmo.gov.org
Al-Masyoun, PO Box 2466, Ramallah
**Bureau Chief:**
Tel.: 02-2950970
Fax: 02-2950979
E-mail: shuleileh@pmo.gov.ps
*Gaza Office:* Tel.: 08-2829510/511
Fax: 08-2822159
Jerusalem St., Tal Al-Hawa

### ▶ CABINET OFFICE

**Sec.-Gen.:** n/a
Tel.: 02-2950970
Fax: 02-2950979
E-mail: shuleileh@pmo.gov.ps
http://www.pmo.gov.ps
Al-Masyoun, PO Box 2466, Ramallah
*Gaza Office:*
Tel.: 08-2829510/511
Fax: 08-2822159
Tal Al-Hawa, Jerusalem St.

**Bureau of Fatwa & Legislation**
Minister: Con. Abdel Karim Abu Salah
Tel.: 08-2822927/9118
Fax: 08-2829197
E-mail: diwanalfatwa@yahoo.com
PO Box 5319, Gaza
*Ramallah:*
Tel. & Fax: 02-2971654
PO Box 2383, Ramallah

**Commission of Al-Hajj Wa-Umrah**
Head: Jamil Othman Nasser
Tel. & Fax: 02-2406329
Sateh Marhaba, behind Trust Bldg.,
Al-Bireh
*Gaza*
Dir. Gen.: Sheikh Hammam Shurrab
Tel. & Fax: 08-2883320

**Palestine National Archives Center**
Head: Mohammed Bheis
Tel.: 02-2904121
Fax: 02-2904124
Ramallah, PO Box 66353, Jerusalem

### ▶ MINISTRY OF AGRICULTURE

**Minister:**
Tel.: 02-2961091-2 /1280
Fax: 02-2961212
E-mail: moa@planet.edu
PO Box 197, Ramallah
*Gaza Office:*
Tel.: 08-2830899/899/305
Tal El-Hawa, Beirut St.,
PO Box 4014, Gaza
**Deputy:** Azzam Tbaiteh
Tel.: 02-2961080-7
Fax: 02-2961212
**Asst. Deputy, West Bank:**
Mahmoud Hussein, Adel Abu 'Ayash,
Shaker Joudah
**Asst. Deputy, Gaza:** Younes Jadou',
Jibril Abu 'Ali, Mahmoud Abu Samrah
'Atta Abu Karsh
Tel.: 08-2866590
Fax: 08-2863926
**Planning and Policies Dept:**
Dir.-Gen.: Alaa' Joma
Tel.: 02-2961080-7
Fax: 02-2961212
**Dir. Gen., Admin. of Projects:**
Head: Zakaria Salawdeh
Tel. & Fax: 02-2406502
Mobile: 0599-872256
**Palestinian National Agricultural Research Center** (Jericho):
Dir.-Gen.: Dr. Ali Fatafta
Tel.: 02-2322425
Fax: 02-2321280
**Central Veterinary Lab:**
Dir.-Gen.: Dr. Ibrahim Al-Akhras
Tel.: 08-2840017/ 0599-779705
**Extension & Development:**
Dir.-Gen.: Abdullah Lahluh
Tel.: 0599-742403
Fax: 02-2961212
**Finance & Administration:**
Dir.-Gen.: Ahmad Zakarnah
Tel.: 02-2961080
Fax: 02-2961212
**Marketing:**
Dir.-Gen.: Khaled Zraid
Tel.: 08-2829447Fax: 08-2862909
**Soil & Irrigation:**
Dir.-Gen. Kasem 'Abdo
Tel.: 02-2961080-7
Fax: 02-2961212
**Foresty, Range Land & Wild Life:**
Dir.-Gen.: Khaled Kannam
Tel.: 02-2961080-7
Fax: 02-2961212

*Index p. 164 ff*

PASSIA

02:008812

▶ **MINISTRY OF CIVIL AFFAIRS**

**Minister:**
Tel.: 02-2406704-5
Fax: 02-2406701
E-mail: info@mca.gov.psS
http://www.mca.gov.ps
Kattorn Bldg., Al-Balou', Al-Bireh,
PO Box 2074, Ramallah
Gaza:
Tel.: 08-2847500
Fax: 08-2824890
Al-Nasir St., Yaziji Bldg., Gaza
**Asst. Dep.:** Abdul Nasser Al-Sarraj
Tel.: 08-2827846/9652
Fax: 08-2829648
**Asst. Dep., West Bank:**
Marouf Zahran
Tel.: 02-2405190
Fax: 02-2405185
**Dir.s Gen., West Bank:** Hisham
Abu Mariam, Ayman Qandil, Adib Abu
Khalil, Fakhreddin Al-Deek
**Dir.s Gen., Gaza:** Muhib Judah, Ziad
Al-Abed, Khalil Faraj, Musa Abu
Ghazi, Maher Abu Al-'Ouf
**PR:** Dir.-Gen.: Raghda Farrah

**Civil Affairs Offices:**
Abu Dis: Tel.: 02-2799520
Fax: 02-2799920
Allenby Bridge: Tel.: 02-2943395
Bethlehem: Tel.: 02-2770590/65305
Fax: 02-2770591
Deir Al-Balah: Tel.& Fax: 08-2531517
Gaza: Tel.: 08-2894049/2822333
Hebron: Tel.: 02-2226420/2258558
Fax: 02-2226421
Jabalia: Tel. & Fax: 08-2479570-1
Jenin: Tel.: 04-2501555/2431642
Fax: 04-2501565
Jericho: Tel.: 02-2321048
Fax: 02-2321030
Khan Younis: Tel. Fax: 08-2054574
Nablus: Tel.: 09-2384404/2391650
Fax: 09-2384405
Qalqiya: Tel.: 09-2942755
Fax: 09-2942757
Rafah: Tel. & Fax: 08-2145773
Al-Ram: Tel.: 02-2344166
Fax: 02-2344177
Rafah: Tel. & Fax: 08-2145773
Ramallah: Tel.: 02-2986512
Fax: 02-2986513
Salfit: Tel.: 09-2515688
Fax: 09-2515658
Tubas: Tel.: 09-2574112
Fax: 09-2574111
Tulkarem: Tel.: 09-2674084/5
Fax: 09-2674085

▶ **MINISTRY OF CULTURE & ARTS**

**Minister:**
Tel. & Fax: 02-2981030
**Dep. Asst.:** Ali Al-Khalili
Tel.: 02-2963630
**West Bank:**
Tel.: 02-2986205/6
Fax: 02-2986204
E-mail: moc@moc.gov.ps
http://www.moc.gov.ps

14

Ar-Rayan Bldg., Irsal St.,
PO Box 147, Ramallah
Gaza: Tel.: 08-2824860/70/7250
**Dep. Min.:** Ahmed Dahbour
Tel.: 08-2824850/60/70/8615
Fax: 08-2824860
Mustafa Hafez St., PO Box 4004,
Rimal, Gaza
**Director Generals:**
- **Cultural Dev.:** Omar Al-Gouf
- **Finance & Admin.:** Mohammed
  Al-Khalifi
- **Books General Commission:**
  As'ad El-As'ad
- **Minister Asst. for Foreign
  Affairs:** Musa Abu Gharbieh
- **Library Dept.:** Sami Batrawy
- **Public Communication:**
  Fayez Sersawi
- **Literature & Publishing:**
  Ghassan Zaqtan
- **Woman Dept.:** Khitam Kayed
- **Advisors to the Minister:**
  Moh'd Batrawi, Liana Badr

**West Bank Offices:**
Tulkarem: 09-2672733
Hebron: 02-2226757/19372
Jenin: 04-2435866
Nablus: 09-2384790
Qalqilya: 09-2945585
Salfit: 09-2515920
Bethlehem: 02-2741524

**Gaza Offices:**
North Gaza: 08-2453262
Central Gaza: 08-2554210

▶ **MINISTRY OF DETAINEES & EX-DETAINEES AFFAIRS**

**Minister:**
Tel.: 08-2844428
Fax: 08-2847148
E-mail: kabaha_wasfi@yaoo.com
**Gaza Headquarters:**
Tel.: 08-2844428
Fax: 08-2847148
Beirut St., near Al-Aqsa UN
Office Dir.: Ihab Abu Zuaiter
Tel.: 08-2844428
Fax: 08-2847148
**West Bank Headquarters:**
Tel.: 02-2980032
Fax: 02-2963722
Irsal St., Shalash Bldg, Ramallah
**Office Dir.:** Anwar Khatari
Tel.: 02-2973452
**Dep. Minister Office:**
Deputy Minister:Ziad Abu Ein
Tel.: 02-2967485
Fax: 02-2967487
E-mail: ziadabuein@yahoo.com
**General Department of:
Detainees Affairs:**
Gen. Dir.: Shukri Salameh
Tel. & Fax: 02-2963721
Deputy Gen. Dir.: Bassam Majdalawi
Tel.: 08-2828989
**General Department of Public
Relations & Information:**
Gen. Dir.: Muath Al-Hanafi
Tel.: 08-2834446

**Deputy Gen. Dir.:** Naoil Khalil
Tel.: 02-2980032
**General Department of
Information Systems:**
Gen. Dir.: Fayes Abu Aitah
Tel.: 08-2847468
Deputy Gen. Dir.: Jalwah Badir
Tel.: 02-2980033
**General Department of Finance
& Administration:**
Gen. Dir.: Mohammad Al-Tlufi
Tel.: 08-2819779
Dep. Gen. Dir.: Mustafa Al-Barghouthi
Tel.: 02-2961601
**General Department of Ex-De-
tainees Rehabilitation Program:**
West Bank:
Gen. Dir.: Azzam Irmileh
Tel.: 02-2951392
Fax: 02-2963722
E-mail: airmeil@edrp.gov.ps
Irsal St., Shalash Bldg, Ramallah
(health insurance, vocational training,
family support, education,wage subsidy,
self-employment loans, psychological
counseling, project loans)

**Departments:**
Vocational Training: Dir.: Mohammed
El-Balosheh
Projects Loans: Dir.: Abdel Al-
Rahman Dawoud
Education: Dir.: Atif Ata
Care & Coundeling: Dir.: Wedad
Khader
Job & Employment: Dir.: Mohammad
Foyat
Health Insurance: Dir.: Munib Shbib

**District Offices:**
Bethl.: Dir.: Ibrahim Najajreh
Tel.: 02-2741642
Fax: 02-2751555
Hebron: Dir.: Munqith Abu 'Atwan
Tel.: 02-2226423
Fax: 02-2213993
Jenin: Dir.: Nathmi Abdel-Ghafour
Tel.: 04-2501184
Fax: 04-2505477
Jericho: Mohammad Jalaytah
Tel. & Fax: 02-2325286
Jerusalem: Dir.: Mohammad Al-Khatib
Tel. & Fax: 02-2348646
Nablus: Dir.: Samir Samro
Tel.: 09-2374125
Fax: 09-2330123
Qalqiya: Dir.: Mohammad Al-Battah
Tel. & Fax: 09-2942587
Ramallah: Dir.: Bilal Jalamneh
Tel.: 02-2974914
Fax: 02-2974913
Salfit: Dir.: Jabir Al-Battah
Tel. & Fax: 09-2515544
Tubas: Dir.: Nimir Sudqi
Tel. & Fax: 09-2573208
Tulkarem: Dir.: Omar Abu Samrah
Tel.: 09-2676691
Fax: 09-2681111
Gaza: Deputy Dir.-Gen.: Atif Mari
Tel.: 08-2828979
Fax: 08-2847333
Beirut St., Near Education College

PASSIA

**Departments:**
Vocational Training: Sabir El-Hawajiri
Education Dir.: Mohammad Abu Shawish
Job & Employment: Abed Rabbo El-Qara
Projects Loans: Yahya Abdul Karim
Health Insurance: Said Al-Samaneh
Care & Counseling Dir.: Ahed Al-Tayeb

**District Centers:**
Gaza: Dir.: Talal Al-Haddad
    Tel. & Fax: 08-2880717
Jabalya: Dir.: Hussein Sha'ban
    Tel. & Fax: 08-2473766
Khan Younis: Dir.: Khalil Abu Tuaymeh
    Tel. & Fax: 08-2054965
Deir Al-Balah: Dir.: Moh'd Alnweri
    Tel. & Fax: 08-2531608
Rafah: Dir.: Majid Al-Hoobi
    Tel. & Fax: 08-2137584

▶ **MINISTRY OF EDUCATION & HIGHER EDUCATION**

**Minister:**
Tel.: 02-2983256/7
Fax: 02-2983222
PO Box 576, Ramallah
**Dep. Min.:** Dr. Mohammad Shuqair
Tel.: 08-2865200
Fax: 08-2865909
Al-Wihdeh & Al-Yarmouk St. intersection, PO Box 435, Gaza
**Asst. Dep. Min. for Financial & Admin. Affairs:**
Dr. Bassam Manasrah
Tel: 02-2983238
Fax: 02-2983222
**Asst. Dep. Min. for General Education (Gaza):**
Zainab Al-Wazir
Tel: 08-2847770
Fax: 08-2868300
**Asst. Dep. Min. for Higher Education:**
Dr. Zeid Qamhelah
Tel: 02-2982600/12
Fax: 02-2987832/54518
E-mail: zQamhieh@yahoo.com
**Sec.-Gen. for Palestinian Council for Higher Education:**
Dr. Fahoum Shalabi
Tel: 02-2982600
Fax: 02-2954518
**Gen. Sec. of the Committee for Scientific - Research**
Dr. Abdel Salam Shafah
Tel: 02-2982643/15
Fax: 02- 2954518
**Advisor to the Min.:**
Mr. Jihad Zakarneh
Tel: 02-2983291
Fax: 02-2983222
**Advisor to the Min. & D.G at the Curricula Center:**
Mr. Jamil Abu Sa'da
Tel: 02-2969370
Fax: 02-2969377

**Dir. Generals:**
**International & Public Relations**
Dir.-Gen.: Basri Saleh
Tel.: 02-2983254
Fax: 02-2983299
E-mail: basrimoe@palnet.com
**Planning & Development:**
Dir.-Gen.: Saadah Hammoudah
Tel.: 02-2983290
Fax: 02-2983222
**Educational Supervision & Educational Qualifying:**
Dir.-Gen.: Tharwat Lutfi Zaid
Tel. & Fax: 02- 2983255
**Financial Affairs:**
Dir.-Gen.: Mohammad Jubran
Tel: 02-2983225
Fax: 02-2983222
**Buildings:**
Dir.-Gen.: Eng. Fawaz Mujahed
Tel: 02-2983225
Fax: 02-2983222
**Curriculum Development:**
Tel.: 2969350
Fax: 2963977
**Students Revolving Fund:**
Dir.-Gen.: Abdel Karim Al-Zugheir
Tel: 02-2983231
Fax: 02-2983222
**Educational Counseling & Special Education:**
Reema Keelany
Tel: 02-2983250
Fax: 02-2983222
**Educational Technology:**
Dir.-Gen.: Subhi Al-Kayed
Tel.: 02-2969380-1
Fax: 02-2969388
**Complaints:**
Dir.-Gen.: Jamal Abu Hashem
Tel: 08-2865200
Fax: 08-2865909
**Dir. Gen. in the Minister Office & Ass. For Public Relations (Gaza):**
Mr. Numan Sharif
Tel & Fax: 08-2822509
E-mail: numansharif@hotmail.com
**Dir. Gen. in the Minister Office & Ass. For Public Relations (Gaza):**
Dir.-Gen.: Numan Sharif
Tel & Fax: 08-2822509
E-mail: NumanSharif@hotmail.com
**General Education:**
Dir.-Gen.: Dr. Haifa Al-Aggah
Tel.: 02-2983205
Fax: 02-2983222
**Dir. Gen. for Administrative Affairs:**
Dir.-Gen.: Dr. Akram Hammad
Tel: 02-2983292
Fax: 02-2983222
**Dir. Gen. for Certificate Equivalence:**
Dir.-Gen.: Dr. Jamal Hussein
Tel: 02-2982610
Fax: 02-2954518
**Dir. Gen. for Computer & Information:**
Dir.-Gen.: Izz-Iddein Ibrahim
Tel: 02-2982645

Fax: 02-2954518
**Dir. Gen. for Colleges & TVET:**
Dir.-Gen.: Ziad Jweiles
Tel: 02-2982600
Fax: 02-2954518
**Head of Accreditation and Quality Assurance Commission:**
Dir.-Gen.: Dr. Mohammad Subu'
Tel: 02-2982658
Fax: 02- 2954518
**Dir. Gen. for Council of Ministers:**
Dir.-Gen.: Mowaffaq Al-Khatib
Tel: 02-2983298
Fax: 02-2983222
**Dir. Gen. for Internal Auditing:**
Dir.-Gen.: Azam Abu Baker
Tel: 02-2983292
Fax: 02-2983222
**Dir. Gen. for Educational Administration:**
Dir.-Gen.: Reyad Sammor
Tel: 02-2983267
Fax: 02-2983222
**Dir. Gen. for Textbooks & Educational Publications:**
Dir.-Gen.: Ali Al-Sayed Khalefa
Tel. & Fax: 08-2861146
**Dir. Gen. for Supplies:**
Dir.-Gen.: Mohammad Jaradah
Tel & Fax: 08-2861146
**Dir. Gen. for Assessment and Evaluation & Examinations**
Dir.-Gen.: Tawfieq At-Taher
Tel: 02-2972852
Fax: 02-2972855
**Dir. Gen. for Students Activities in Schools:**
Dir.-Gen.: Ilham Abdel Al-Qader
Tel: 02-2983251
Fax: 02-2983222
**Acting Dir. Gen. of Projects Managements:**
Jehad Draidi
Tel: 02-2983273
Fax: 02-2983222
**Acting Dir. Gen. of the National Institute for Educational Training:**
Shahnaz El-Far
Tel: 02- 2409840
Fax: 02-2409841
**Dir. Gen. for School Health:**
Dir.-Gen.: Dr. Mohammed Al- Rimawi
Tel. & Fax: 02-2983237
**Dir. Gen. for Scholarships:**
Dir.-Gen.: Anwar Zakaria
Tel: 02-2982655
Fax: 02-2987833
**Dir. Gen. for Students Services in Higher Education:**
Dir.-Gen.: Munther Nasrallah
Tel: 02-2982600
Fax: 02-2954518

**District Offices:**
Bethlehem: Dir.: Hamdi El-Karaki
    Tel.: 02-2741271
    Fax: 02-2744392
Gaza: Dir.: Ali Abu Assamak
    Tel.: 08-2829206/6912
    Fax: 08-2865300
Hebron: Dir.: Mohammed Omran
    Tel.: 02-2227862
    Fax: 02-2228990

*Index p. 164 ff*

PASSIA

15

02:008814

Jenin: Dir.: Salam Nabil Al-Taher
Tel.: 04-2501366
Fax: 04-2503503
Jericho: Dir.: Moh'd 'El-Hawash
Tel. & Fax: 02-2321278
Jerusalem: Dir.: Samir Jebril
Tel.: 02-6276514
Fax: 02-6283476
Jtem Suburbs: Dir.: Omar Anbar
Tel.: 02-2348627
Fax: 02-2344455
Khan Younis: Dir.: Walid Mekheimer
Tel.: 08-2067716
Fax: 08-2051172
Middle Area-Gaza: Dr. Fathi Kutob
Tel: 08-2561112
Fax: 08-2561113
Nablus: Dir.: Ahmad Dawlah
Tel.: 09-2380034
Fax: 09-2389495
North Gaza: Dir.: Musallam Abdul-
Hamid Musallam
Tel.: 08-2479871
Fax: 08-2472550
Qabatia: Dir.: Hashem Azmotte
Tel.: 04-2512601
Fax: 04-2522604
Qalqilya: Dir.: Yousef Odah
Tel.: 09-2943094
Fax: 09-2942415
Ramallah: Dir.: Afaf Aqel
Tel.: 02-2404714-S
Fax: 02-2404706
Saffit: Dir.: Sameer Shaheen
Tel. & Fax: 09-2395664
South Hebron: Dir.: Fawzi Abu Helail
Tel.: 2282773
Fax: 2282360
Tulkarem: Dir.: Mohammed Al-Qubaj
Tel.: 09-2671153
Fax: 09-2671038
Rafah: Dir.: Said Harb
Tel.: 08-2140222
Fax: 08-2140125

### ► MINISTRY OF FINANCE
**Minister:**
Tel.: 02-2400650
Fax: 02-2400595
E-mail: mofbud@palnet.com
http://www.mof.gov.ps
Sateh Marhaba, Al-Bireh
PO Box 795, Ramallah
Gaza:
Tel.: 08-2826188
Fax: 08-2820696
Beirut St., Tal Al-Hawa, PO Box 4007
**Deputy Min.:** Dr. Jihad Al-Wazir
Tel.: 02-2828544
E-mail: jehad_wazir@hotmail.com

**General Directorates:**
**Payroll:**
Dir.-Gen.: Mustafa Diab
Tel.: 02-2409398/0481
Fax: 02-2401333
E-mail: payroll-palestine@hotmail.com
Gaza: Nafiz Abu Samra
Tel.: 08-2826375
**Legal Affairs Dept.:**
West Bank: Nadim Al-Barahmi
Tel. & Fax: 02-2406887

Gaza: Nader Al-Banna
Tel. & Fax: 08-2844499
E-mail: nadersb@hotmail.com
**Admin. & Financial Affairs:**
Basel Ar-Ramahi
Tel.: 02-2404794
Fax: 02-2404140
E-mail: basel_al_ramahi@hotmail.com
Gaza: Khaled Al-Astal
Tel.: 08-2842727
Fax: 08-2830566
E-mail: Astalkhalid@yahoo.com
**Pension:**
Dir.-Gen.: Khawla Shahrour
Tel.: 02-2967814
Fax: 02- 2967861
**Treasury:**
West Bank: Yousef Zomer
Tel.: 02-2402383
Fax: 02-24047248
E-mail: revmof@palnet.com
Gaza: Iseid Al-Qidrah
Tel.: 08-2830388
**General Accounts:**
West Bank: Ahmad Sabah
Tel.: 02-2403976
Fax: 02-2406979
E-mail: accmof@yahoo.com
Gaza: Ibrahim Beltaji
Tel. & Fax: 08-2844301
**International Control:**
Dir.-Gen.: Mona Al-Masri
Tel. & Fax: 02-2406869
E-mail: commof@p-ol.com
**Auditing:**
Dir.-Gen.: Khalil Naqah
Tel.: 08-2829423
Fax: 08-2860568
**General Supplies:**
Dir.-Gen.: Musa El-Wazir
Tel.: 02-2967713
Fax: 02-2967713
E-mail: gsd@mof.gov.ps
**International Relations & Projects:**
Dir.-Gen.: Mazen Jadallah
Tel: 02-2951234
Fax: 02-2951231
E-mail: mofnd@palnet.com
Fadlalihamad@yahoo.com
**Budget:**
Dir.-Gen.: Farald Ghanam
Tel: 08-2825942
Fax: 08-2825255
E-mail: budgetmof@hotmail.com
budgetmof@yahoo.com
**Information Technology:**
West Bank: Sulaiman Amarneh
Tel. & Fax: 02-2406201
E-mail: commof@p-ol.com
Gaza: Mohammed Mershed
Tel: 082848900
Tel. & Fax: 08-2835772
E-mail: mershed11@hotmail.com
**Property Tax:**
Dir.-Gen.: Hassan Al-Khatib
Tel: 02-2407110
E-mail: ayman-haw@yahoo.com
**Customs & Excise & Tobacco:**
West Bank: Hatem Yousef
Tel: 02-2402638
Fax: 02-2402639

E-mail: trs_gtmo@palnet.com
Gaza: Mohammed Issa
Tel: 08-2825733
**Income Tax:**
West Bank: Jihad Zamari
Tel.: 02-2407111
E-mail: jehadzamari@hotmail.com
**Income Tax & Property:**
Gaza: Bayyan Abu Shaban
Tel.: 08-2822408
E-mail: incometaxGaza@hotmail.com
**General Petroleum Corporation:**
Dir.-Gen.: Mahmoud Al-Bader
Tel: 02-2404989-9/16
Fax: 02-2404003
E-mail: gpc@palnet.com
Gaza: Khalil Al-Halabi
Tel: 08-2843407
Fax: 08-2843417
**Public Relation Department:**
West Bank: Hakem Abu Yasin
Tel.: 02-2409834
Fax: 02-2409913
**Commission of Energy and
Natural Resources**
Head: Azzam El-Shawwa
Tel.: 02-2994752-3/6191
Fax: 02-2986191
http://www.menr.org
Zahrit Al-Masayef., Irsal St.,
PO Box 3591, Al-Bireh
West Bank:
Dep. Min.: Dr. Omar Kittaneh
Gaza: Dep. Min.: Mazen Ghnaim
Gaza: Dep. Min.: Yehya Shamieh
Tel.: 08-2839230/60/70
Fax: 08-2839230/60

### ► MINISTRY OF FOREIGN AFFAIRS
**Minister:**
Tel.: 02-2405040
Fax: 02-2403772
E-mail: mofa@gov.ps
http://www.mofa.gov.ps
Al-Balu', Al-Bireh, PO Box 1336,
Ramallah or PO Box 54319, Jtem
Gaza: Tel.: 08-2845040
Fax: 08-2868971
PO Box 4017, Gaza City
**Deputy Minister:**
Amb. Dr. Ahmad Soboh
Tel. & Fax: 02-2401453
Fax: 02-2403772
**Chief of Minister Cabinet- Gaza:**
Amb. Abdul Rahman Bseiso
Tel.: 08-2845040
Fax: 08-2868971
**Assistants to the Minister:**
**General & Councilor Affairs:**
Amb. Ibrahim Khreisheh
Tel.: 02-2405040
Fax: 02-2403772
**First Councilor:** Dir. for Councilors
Affairs: Dr. Taysir Jaradat
Tel.: 02-2405040
Fax: 02-2403772
**First Councilor:** Dir. for Embassies
Affairs: Khalid Al-Atrash
Tel.: 02-2405040
Fax: 02-2403772

16

PASSIA

02:008815

**Chief of Protocol:**
Councilor Muhannad Hammouri
Tel.: 02-2405040 / 0599-230803
Fax: 02-2403772

## ► MINISTRY OF HEALTH

**Minister:**
West Bank:
Tel.: 02-2408690
Fax: 02-2408979
Gaza:
Tel.: 08-2846949
Fax: 08-2826295
E-mail: mohgaza@palnet.com
E-mail: moh@palnet.com
http://www.moh.gov.ps
Abu Khadra Bldg., PO Box 1035 or
PO Box 5001, Gaza
**Dep. Min.:** Dr. Anan Al-Masri
Tel.: 02-2384771-6
Fax: 09-2384777
PO Box 14, Nablus
Ramallah:
Tel.: 02-2407743
Fax: 02-2407742
E-mail: panmoh@palnet.com
**Acting Dep.:** Dr. Imad Tarawia
**Director Generals:**
- Gaza: Dr. Abdel Rahim Barqawi
  Tel.: 08-2829173/74
- West Bank: Dr. Fahed As-Said
  Tel.: 09-2384771-6
  Fax: 09-2384777
**Public Relation Dept.:**
Dr. Omar Al-Nasser
Tel.: 09-2336464
Fax: 09-2336466
**Finance & Administration:**
Dir.-Gen.: Theib Abu Al-Fadel
Tel. & Fax: 02-2407791
Tel. & Fax: 09-2382870
**Pharmacy:**
Dir.-Gen.: Rania Shahin
Tel.: 09-2386410
Fax: 09-2384777
Gaza: Ziad Sha'ath
**Gen. Hospitals Directorate**
Dr. Mousa Abu Hmaid
Tel. & Fax: 02-2402161
Tel. & Fax: 09-2384740
**Emergency & Medical Services:**
Dir.-Gen.: Dr. Mohammad 'Edah
Tel.: 02-2402740
**Pharmaceuticals Inspector:**
Dir.: Dr. Ghaida Al-Khalidi
Tel. & Fax: 09-2384773
Fax: 09-2384777
**Health Promotion & Education:**
Dir.-Gen.: Dr. Shaher Shteiyah
Tel.: 09-2384771-6
Fax: 09-2384777
**Primary Health:**
West Bank: Dr. As'ad Ramlawi
Tel.: 02-2957931
Fax: 02-2955765
Gaza: Dr. Ali Qnader
Tel.: 08-2862185
Fax: 08-2864230
**Preventive Medicine:**
Dr. Iyad 'Arafah
Tel.: 02-2957392-3
Fax: 02-2955657

**Dental Health:**
West Bank: Dr. Raji Musleh
Tel. & Fax: 02-2989388
Gaza: Dr. Saqer Abu Qumboz
Tel. & Fax: 08-2825782
**International Cooperation:**
Gaza: Dr. Majed Abu Ramadan
Tel.: 08-2838699
Fax: 08-2826325
West Bank: Dr. Qasim Al-Maani
Tel.: 09-2387275
Fax: 09-2394777
**Women's Health:**
West Bank: Dir.-Gen. Wijdan Siam
Tel.: 02-2408054
Fax: 02-2408543
Nablus: 09-2392577
Gaza: Dr. Dina Abu Shaban
Tel.: 08-2822889
Fax: 08-2848544
**Psychiatric Dept.:**
Gaza: Dr. Ayesh Samour
Tel. & Fax: 08-2822748
West Bank: Dr. Basim El-Ashhab
Tel. & Fax: 02-2987146
**Purchasing Dept.:**
West Bank: Abdul Nasser Al-Fari
Tel.: 09-2384771-6
Fax: 09-2384777
Gaza: Dr. Tel.: 08-2827634
Fax: 08-2824607
**Laboratory & Blood Bank:**
West Bank: Wathiq Gaber
Tel.: 09-2384771-6
Fax: 09-2384777
Gaza: Rand El-Khudari
Tel. & Fax: 08-2840066
- **Finance**
Gaza: Suheil Hammad
Tel.: 08-2829179
Fax: 08-2826118
West Bank: Mohammed El-Atiani
Tel. & Fax: 09-2370438
- **Engineering & Maintenance**
West Bank: Mohammed Abu Ajamiah
Tel. & Fax: 02-2957933
Gaza: Radwan El-Khudari
Tel.: 08-2827721
Fax: 08-2864109
**Health Information Center:**
West Bank: Omar Abu 'Arqoub
Tel.: 09-2393380
Fax: 09-2393381
E-mail: omarhmis@hotmail.com
   or: hmis@moh3.com
Gaza: Dr. Riyad 'Awad
Tel. & Fax: 08-23833044
E-mail: riyadawad@hotmail.com

## ► MINISTRY OF INFORMATION

**Minister:**
Tel. & Fax: 08-2826100
E-mail: moi23@p-ol.com
http://www.minfo.gov.ps
**Dep. Min.:** Dr. Mutawakel Taha
Tel. & Fax: 02-2965587/8
E-mail: mutawakel_taha@yahoo.com
End of Al-Irsal St., Al-Bireh
PO Box: 224, Ramallah
**Directorate-Generals:**
- **Financial & Admin. Affairs:**
  Ibrahim Sajadiyah

Tel.: 02-2964044/ 0599-348958
E-mail: l-sajdeyeh@yahoo.com
- **Media Production:**
Mohannad Abdul Hamid
Tel.: 02-2955584/ 0599-617595
E-mail: mohanned_t@yahoo.com
- **Media, Publications:**
Mahmoud Khalefah
Tel.: 08-2866888/ 0599-899111
Fax: 08-2824926
E-mail: khalef14@hotmail.com
Dep. Dir.: Nimr Odwan
Tel.: 02-2986465/0599-782960
E-mail: nimr_odwan@yahoo.com
- **External Information:**
Klimance Khore
Tel.: 02-2988040/ 0599-671599
E-mail:moi-klimance@minfo.com
**District Offices:**
Tayseer Hussein
Tel.: 02-2961445/0599-252140
E-mail: taisir-abuhussain@hotmail.com
Bethl.: Fae'q Morshed
Tel. & Fax: 02-2765115
   Al-Jabal St.
Hebron: Khalil Manasreh
Tel & Fax: 02-2226938/17308
   Shalalah St., Natsheh Bldg.
Nablus: Majed Ketanh
Tel. & Fax: 09-2384024
   Sa'addin Bldg., Adel St.
Jenin: Mahmoud Esteteh
Tel.: 04-2430138
Tulkarem: Moa'tasem Amous
Tel. & Fax: 09-2686166/0599-204347
Qalqilya: Said Nazzal
Tel.: 09-2949260

## ► MINISTRY OF THE INTERIOR

**Minister:**
Tel.: 02-2409873-4
Fax: 02-2409872
West Bank:
Tel.: 02-2409874-6
Fax: 02-2409870-1
Al-Irsal St., PO Box 641
Gaza:
Tel.: 08-2829163/185/188/460
Fax: 08-2840165
An-Nasser St., Gaza
**Dep. Min.:** Amin Maqboul
Tel. & Fax: 02-2409248
**Asst. Dep.:** Dr. Moh'd Yassin
Tel.: 02-2409246
**Dir.-Gen., WB:** Dr. Moh'd El-Rifa'ei
Tel.: 02-2409207
- **Licensing Dept.**
Acting Dir.-Gen.: Moh'd Abu Hijleh
Tel.: 02-2409242
**Dep. Civil Affairs:**
Gaza: Dir.-Gen.: Hisham Desuqi
Tel.: 08-2863800/4084
Fax: 08-2829470
West Bank: Dir.-Gen.: Hassan 'Alawi
Tel.: 02-2409564

- **Passport & Naturalization:**
Dir.Gen.: Salti Rimoni
Tel. & Fax: 02-2409224/9873

*Index p. 164 ff*

PASSIA

17

02:008816

- **Legal Dept.**
  Dir.-Gen.: Omran Odeh
  Tel.: 08-2829188

- **Political Dept.:**
  Dir.-Gen.: Taha Faqeeh
  Tel.: 02-2409246

- **Public Relation Dept.**
  Dir.-Gen. Bidal Amro
  Tel.: 02-2409201

**West Bank Offices:**
Abu Dis: 02-2799074
Betnl.: Tel.: 02-2770745
Dura: Tel.: 02-2280013
Hebron: Tel.: 02-2227634
Jenin: Tel.: 04-2438312
Jericho: Tel.: 02-2322230
Nablus: Tel.: 09-2398606
Qalqilya: Tel.: 09-2942754
Ar-Ram: 02-2347511
Ramallah: Tel.: 02-2955883
Salfit: Tel.: 09-2515656
Tulkarem: Tel.: 09-2674090

▶ **MINISTRY OF JUSTICE**

**Minister:**
Tel.: 02-2973263
Fax: 02-2973264
E-mail: info@moj.gov.ps
http: //www.moj.gov.ps
Ramallah
Tel.: 02-2971661/2
Fax: 02-2973264
Gaza:
Tel.: 08-2836993/2822927
Tel.: 08-2829286/197
**Dir.-Gen. of Min.:**
Dr. Hanna Abu Helanah
Tel. & Fax: 02-2954615
**Forensic Medical Center**
Dir.-Gen. Dr. Jalal El-Jabri
Tel.: 02-2770404
Fax: 02-2770492

▶ **MINISTRY OF LABOR**

**Minister:**
Tel.: 02-2409585/82
Fax: 02-2409580
E-mail: mlabour@p-ol.com
Ramallah:
Tel.: 02-2982800
Fax: 02-2982801
http://www.mol.gov.ps
Al-Muba'din St., At-Irsal, PO Box 350
Gaza:
Tel.: 08-2829129/30/46
Fax: 08-2864300
Al-Khazendar Bldg., PO Box 4021
**Dep. Min.s:**
Moh'd Sabbah
Tel.: 02-2409581
Ahmad Abu Shawish
Tel.: 08-2863919/4756
Fax: 08-2822400
**Asst. Dep. Min.:** Kayed Al-Ghoui
Tel.: 08-2867336

**Director Generals:**
- **Admin. & Financial Affairs:**
  Badia' Abu Jbeen
  Tel.: 08-2829147

- **Cooperatives:** Reyad Jubran
  Tel. & Fax: 02-2982822
- **Labor Policy Committee:**
  Hussein Al-'Abed
  Tel.: 02-2982800
  Fax: 02-2982801
- **Labor Inspection & Protection:**
  Ahmed Nejim
  Tel. & Fax: 02-2982813
- **Arab & International Coop-
  eration & Public Relations:**
  Assef Sa'id
  Tel. & Fax: 02-2982819
- **Interior Monitoring &
  Inspection:** Kayed Al-Ghoul
  Tel.: 02-2982800
  Fax: 02-2982801
- **Labor Relations:**
  Mustafa Shehadah
  Tel.: 02-2982815
- **Planning & Policies:**
  Dr. Abdul Majid Swailem
  Tel.: 02-2982808
- **Social Insurances:**
  Zainab Al-Ghoneimi
  Tel.: 02-2982800
  Fax: 02-2982801
- **Vocational Training:**
  Dr. Salah El-Zarou'
  Tel.: 02-2982817
- **Employment:** Nasser Qatami
  Tel.: 02-2982811
- **Development & Training &
  Performance Assessment:**
  Dr. Basem Qaddoura
  Tel.: 02-2982800
  Fax: 02-2982801

**District Offices:**
Coordinator: Ghazi Salameh
Tel.: 02-2982800
Fax: 02-2982801

**Offices:**
Bethlehem: Head: Ali Qdeimat
        Tel. & Fax: 02-2742557
Dura: Amin Al-Mtur
        Tel.: 02-2287807
Hebron: Head: Yasin Radi
        Tel.: 02-2226116
        Fax: 02-2226115
Jenin: Head: Ahmad Daraghmah
        Tel.: 04-2501010
Jericho: 'Ayshah Awajnah
        Tel.: 02-2322616
        Fax: 02-2321161
Jerusalem: Raslan Aby Rayhan
        Tel.: 02-2345692
Nablus: Head: Isam Abu Baker
        Tel.: 09-2380395
        Fax: 09-2385143
Qalqilya: Head: Bilal Thawabeh
        Tel.: 09-2940686
Ramallah: Head: Walid Bilbasy
        Tel.: 02-2957395
Salfit: Head: Khaldoun Misleh
        Tel.: 09-2515226
Tulkarem: Head: Walid Bilbasy
        Tel.: 09-2673085
Tubas: Mohammad Abu Qthayleh
        Tel. & Fax: 09-2574535

▶ **MINISTRY OF LOCAL
   GOVERNMENT**

**Minister:**
Tel.: 02-2401085/1455
Fax: 02-2402346
E-mail: kated.qawasmi@molg.guv.ps
http://www.molg.gov.ps
Gaza:
Tel.: 08-2820271-3/2829054/46
Fax: 08-2867509/2866844
Al-Bireh:
Tel.: 02-2401976/1085/2/3776
Fax: 02-2401091
PO Box 731
**Deputy:** Dr. Hussein Al-Araj
Tel.: 02-2402112
Fax: 02-2402115
E-mail: molg@p-ol.com
**Asst. Deputies:**
Gaza:
Ismail Abu Shamaleh
Tel.: 08-2820271
West Bank:
Ahmed Ghneim
Tel.: 02-2402347
E-mail: agunaim@yahoo.com
**Dir.-Gen., West Bank:**
Fous Khalifah
Tel. & Fax: 02-2402348
PR:
Tel.: 02-2401085/921455/
Fax: 02-2401091
E-mail: waleidassaf@yahoo.com

**District Planning Committees:**
Jerusalem:
Hassan Abed Rabbo
Tel. & Fax: 02-2799533
Fax: 02-2796228
Hebron:
Mohammed Abu Shanab
Tel.: 02-2229732/8112
Fax: 02-2226740
Jericho:
Mohammad Njoum
Tel. & Fax: 02-2323166
Bethlehem:
Shukri Radayda
Tel.: 02-2742637/70594
Fax: 02-2770595
Jenin:
Fathi El-Raghib
Tel.: 04-2501361/2/ 0599-204148
Fax: 04-2436191
Tulkarem:
Tareq E'nair
Tel.: 09-2672153/4
Fax: 09-2674088
Tubas:
Ghassan Daraghmah
Tel.& Fax: 09-2574677/0599-732735
Salfit:
Ra'ed Barghothi
Tel.: 09-2515805/ 0599-794946
Fax: 09-2515804
Nablus:
Sameer Dawabsheh
Tel.: 09-2340877/78/0599-840721
Fax: 09-2340871
Qalqilya:
Hassan Shreim
Tel.: 09-2942989
Fax: 09-2942988

18

PASSIA

Ramallah:
Izzat Badwan
Tel.: 02-2956324/1284/6090/7372
Fax: 02-2956304

### ▶ MINISTRY OF NATIONAL ECONOMY

Minister:
Tel.: 02-2981213
Fax: 02-2981207-8
E-mail: mazens@met.gov.ps
PO Box 1629, Ramallah
Gaza:
Tel.: 08-2829140-377437
Fax: 08-2843707
Dep. Min.: Dr. Maher Al-Kurd
Ramallah:
Tel.: 02-2981212/2954011
Fax: 02-2981211
E-mail: elkurd@met.gov.ps
Gaza: Tel.: 08-2826159
Dep. Min.: Dr. Jawad Hirzallah
Tel.: 02-2987748/ 0599-244550
Fax: 02-2960350/2981207
E-mail: jawadn@met.gov.ps
          Jawad_953@hotmail.com
Dep. Min.: Abdul Hamid Al-Qudsi
Asst. Dep.: Dr. Tawfiq Shihabi
Tel. & Fax: 02-2981210
Fax: 02-2981207
Asst. Dep.: Saeb Bamleh
Tel.: 02-2981214-9
Fax: 02-2981207
Asst. Dep.: Abdul Hafiz Nofal
Tel.: 02-2981214-9/ 0599-522523
Fax: 02-2981207
Asst. Dep.: Dr. Subhi Abu Sha'ireh
Tel.: 02-2987893
Asst. Dep.: Adel Saqallah
Tel.: 08-2874133
Asst. Dep.: Abdallah El-Skafi

Directorate Generals:
Dr. Nasser Jaber
Dir.-Gen.: 02-2985760
Dir.-Gen.: Farid Al-Mashharawi
Tel: 08-2877431
- Human Resources Finance & Admin.: Dir.: Dr. Walid Hasan
- Policy Analysis & Statistics:
  Dir.-Gen.: Ghazi Surani
- Intellectual Property Rights:
  Dir.-Gen.: Ahmad Omar
- Regional Offices:
  Dir.: Dr. Omran Abu Sbeih
- Industry, Trade & Consumer Services
  Dir.: Ziad Tuameh
- MIS & Internet Services
  Dir.: Safwan Nazer
- International Relations:
  Asst. Dep.: Saeb Bamleh

District Offices:
Bethlehem: Tel.: 02-2751915/7
Deir Al-Balah: Tel.: 08-2531519
Gaza City: Tel.: 08-2874145
Hebron: Tel.: 04-2226790/6393
Jabalia: Tel.: 08-2454434
Jenin: Tel.: 04-2437063/2503281
Jericho: Tel.: 02-2321306
Jerusalem: Tel.: 02-2798372

Khan Younis: Tel.: 08-2052100
Nablus: Tel.: 09-2385952/2375743
Qalqilya: Tel.: 09-2943108
Rafah: Tel.: 08-2145720
Ramallah: Tel.: 02-2987892
Tulkarem: Tel.: 09-2672719

### ▶ MINISTRY OF PLANNING

Minister:
West Bank:
Tel.: 02-2973022
Fax: 02-2973012
http://www.mop.gov.ps
Dep. Min.: Dr. Samih Al-Abed
Tel. & Fax: 02-2973017
Mobile: 0599-352875
E-mail: sabid@mop.gov.ps
PO Box 4557, El-Bireh
Asst. Dep. Min.: Zuheir Khalaf
Tel.: 02-2973010
Fax: 02-2973012
E-mail: Zuheir@mop.gov.ps
Public Relation:
Dir.-Gen.: Ahmad 'Abbas
Tel.: 02-2973010/41/0599-531607
Fax: 02-2973012
E-mail: aabbas@mop.gov.ps
Projects & Report Unit:
Dir.-Gen.: Bader Abu Zahran
Tel.: 02-2973010/0599-715247
Fax: 02-2973012
E-mail: babuzahran@mop.gov.ps
Admin. & Financial Affairs:
Dir.-Gen.: Harbi Daragmeh
Tel.& Fax: 02-2973015/ 0599-209959
E-mail: hdaragmeh@mop.gov.ps
Spatial Planning:
Dir.-Gen: Khalil Nijem
Tel.: 02-2973117/ 0599-295988
E-mail: knijem@mop.gov.ps
Unit of Minister Council Affairs:
Dir.-Gen.: Rana Balawi
Tel.: 02-2973010
Mobile: 0599-720652/252488
E-mail.: ranabalawi@hotmail.com
Human Resource Development:
Dir.-Gen.: Dr. Mohammad Ghadiah
Tel.: 02-2973019/ 0599-249985
E-mail: mghadia@mop.gov.ps
Programs & Sector Coordination:
Dir.-Gen.: Dr. Mohammad Ajjour
Tel.: 08-2830508 / 0599-674535
Fax: 08-2830509
E-mail: moajjour2@yahoo.com
Aid Management & Coordination:
Dir.-Gen.: Dr. Cairo Arafat
Tel.: 02-2973010/0599-675615
Fax: 02-2973012
E-mail: carafat@mop.gov.ps
Geographic Center & Technical Support: Bashar Juma'a
Tel.: 02-2973010/0599-370334
Fax: 02-2973012
E-mail: bjumaa@mop.gov.ps
Public Management Reform Program:
Dir.: Zainah Abdul Hadi
Tel: 02-2408952/62
Fax: 02-2408963
E-mail: zhadi@mop.gov.ps

### ▶ MINISTRY OF PUBLIC WORKS & HOUSING

Minister:
Tel.: 02-2980207
Fax: 02-2987889
E-mail: shtayyeh@planet.edu
Um Sharayet, besides Al-Amin Circle, Al-Bireh, PO Box 3910, Ramallah
Gaza: Tel.: 08-2822310/22233-4
        Fax: 08-2865900
Arab League St., Rimal
Asst. Deputies:
Technical Assistance:
Maher Ghnaim
Tel.: 02-2966006/7
Fax: 02-2987890
E-mail: mahermpw@p-ol.com
Planning & Develop.:
Dr. Ibrahim Abu Hmeid
Tel.: 08-2880807
Fax: 08-2822235
Dir. of PR & Media: Salah Haniah
Tel.: 02-2966006/7
Fax: 02-2987890
E-mail: salahhanieh@maktoob.com

### ▶ MINISTRY OF SOCIAL AFFAIRS

Minister:
West Bank:
Tel.: 02-2405641
Fax: 02-2405642/4
Mub'adin St., Al-Bireh
Gaza:
Tel. & Fax: 08-282747
Old Housing Bldg., Rimal, Gaza
Gen. Dir. Minister Office:
Nabeel Kabaha
Tel.: 02-2405641
Fax: 02-2405642
Deputy Min.: Ahmad Said Tamimi
Tel.: 02-2405641
Fax: 02-2405642/4
Asst. Dep. Min.: Najat Al-Aridi
Media Department & PR: Basima Soboh
Tel.: 02-2405641
Fax: 02-2405642/4
Gaza:
Mahmoud Saed
Tel.: 08-2847806
Consultant: Dr. Rihab 'Issawi
Tel.: 02-2405641
Fax: 02-2405642/4

Director Generals:
- Planning & Studies: Majid Abdel Hadi
  Tel. & Fax: 02-2405642
- Public Administration of Social Care & Rehabilitation: Maysoun Al-Whadi
  Tel.: 02-2405641
  Fax: 02-2405642/4
- Finance & Admin.: Dr. Raisa Al-Tibi
  Tel.: 08-2822464
  Fax: 08-2866209
- Public Administration of Social Needs:Hana Quemary
  Tel.: 02-2405641
  Fax: 02-2405642/4

*Index p. 164 ff*

PASSIA

19

02:008818

- **Cabinet Affairs Unit**: Daud Al-Dik
  Tel.: 02-2405641
  Fax: 02-2405642/4
- **Public Admin. of Social Devel-
  opment**: Thanaa Al-Khazandar
  Tel.: 08-2824380/47806
  Fax: 08-2829191
- **Public Admin. for Aids & Family
  Rehabilitation**:
  Fadia Al-Masri
  Tel.: 02-2405641
  Fax: 02-2405642/4

*District Offices:*
Gaza: Abdul Karim Suker
  Tel.: 08-2823855/9282
  Fax: 08-2823155
Northern Gaza: 'Aziz Al-Madhoun
  Tel. & Fax: 08-2456179/79316/
  08-2871310
Deir Al-Balah : Mustafa Smour
  Tel. & Fax: 08-2530031/50180
Khan Younis: Khadrah Abu Mustafa
  Tel.: 08-2051103
Rafah: Abdul Min'im Shubair
  Tel.: 08-2149326/5014
Bethl.: Diana Mobarak
  Tel.: 02-2741216
  Fax: 02-2770582
Hebron: Bader Badran
  Tel.: 02-2227653/3380
  Fax: 02-2220898
Jenin: Ismat Fakhouri
  Tel.: 04-2501017/3598/3597
  Fax: 04-2437118
Jericho: Kawhther al-Moghrabi
  Tel.: 02-2324290
  Fax: 02-2322504
Abu Dis: Ahmad Maharmeh
  Tel.: 02-2799969
Nablus: Khawla Al-Nabolsi
  Tel.: 09-2383574/7785
  Fax: 09-2388020
Qalqilya: Ahmed Hattab
  Tel.: 09-2942588
  Fax: 09-2940036
Ramallah: Khaled Barghouti
  Tel. & Fax: 02-2963836/56277
Salfit: Jamal Omar (Dep. Dir.)
  Tel.: 09-2515722
  Fax: 09-2515191
Tulkarem: Sabah Sharsheir
  Tel.: 09-2671171/80929/4244
  Tel. & Fax: 09-2674244

**Juveniles Centers for Males:**
Gaza: Mohammed Arafat
  Tel.: 08-2822109/2477
Ramallah: Rajab Mosallam
  Tel.: 02-2956030

**Juveniles Centers for Females:**
Bethlehem: Jihad Abu 'Ain
  Tel. & Fax: 02-2742667

**The Aging House**
Jericho: Ibtisam 'Ammar
  Tel.: 02-2322319

*District Offices*
Gaza: Abdul Karim Sukar
  Tel.: 08-2823855/9282
  Fax: 08-2823155
Northern Gaza: Aziz Al-Madhoun
  Tel. & Fax: 08-2456179/79316
  Deir Al-Balah: Abdul Minim Shubar

20

Tel. & Fax: 08-2530031/50180
Khan Younis: Khadrah Abu Mustafa
  Tel.: 08-2067908
  Fax: 08-2051103
Rafah: Omar Al-Darby
  Tel.: 08-2149363
  Fax: 08-2145041

▶ **MINISTRY OF TELECOMMU-
NICATION & INFORMATION
TECHNOLOGY**

**Minister:**
**Deputy Min.:** Sulaiman Zuhairi
Gaza: Tel.: 08-2822222
  Tel. & Fax: 08-2837777/2829459
  E-mail: szuhairi@mtit.gov.ps
  PO Box 5300, Gaza, Ar Rimal
Ramallah: Tel.: 02-2409345
  Fax: 02-2409357
  PO Box 674, Ramallah, Al-Bireh

**Postal Affairs**
Gaza: Tel.: 08-2829502
  Fax: 08-2822846
Ramallah: Tel.: 02-2409441/3
  Fax: 02-2409446

**Government Computer Center:**
Tel.: 02-2403748/9
  Fax: 02-2403749
  http://www.gcc.gov.ps/
  El-Balou', PO Box 674, Ramallah
Gaza:
Tel.: 08-2848600
  Fax: 08-2848700
Abu Khadra Bldg.

▶ **MINISTRY OF TOURISM &
ANTIQUITIES**

**Minister:**
Tel.: 02-2741581-3
  Fax: 02-2743753
Ramallah:
Tel.: 02-2409534/9891/9463
  Fax: 02-2409563/890
  E-mail: minister@visit-palestine.com
  or: mota@visit-palestine.com
  http://www.visit-palestine.com
  Manger St., Nazzal Bldg.,
  PO Box 534, Bethlehem
**Dep. Min.:** Marwan Toubassi
  Tel.: 02-2409061
  Fax: 02-2409890
**Finance & Administration:**
Dir.-Gen.: Ali Abu Srour
  Tel.: 02-2760898
  Fax: 02-2743753
**PR & Media:**
Dir.: Abdul Sailam Asia
  Tel.: 2409891

*District Offices:*
Gaza: Dir.-Gen. Dr. Muen Sadeq
  Tel.: 08-2824866/9461/609
  Tel. & Fax: 08-2824876
Ramallah: Tel.: 02-2967063
  Fax: 02-2967061

**Antiquities Dept.:**
Dir. Gen: Dr. Hamdan Taha
  Tel.: 02-2959561
  Fax: 02-2959560

Hebron: Dir.: Mahmoud Jabarin
  Tel. & Fax 02-2229633
Bethlehem: Dir.: 02-2741581-3
Jenin: Dir.: Khalid Rabayah
  Tel.: 04-2438381/ 0599-209748
  Fax: 04-2518380
Jericho: Dir.-Gen.: Ibrahim Al-Hafi
  Tel.: 02-2322935 / 0599-653252
  Fax: 02-2321229
Nablus: Dir.-Gen.: Majed Abu Rub
  Tel.: 09-2385045
  Fax: 09-2385043/2916
Qalqilya: Dir.: Haytham Ishtayyeh
  Tel. & Fax 09-2943143
Salfit: Dir.: Sayel Ad-Deik
  Tel.: 09-2515971
  Fax: 09-2515970
Tulkarem: Dir.: 'Amer Al-Jitawi
  Tel. & Fax 09-2679701
  Mobile:  0599-732849

▶ **MINISTRY OF
TRANSPORTATION**

**Minister:**
Tel.: 02-2951197
  Fax: 02-2951318
  E-mail: mot@mot.gov.ps
  http://www.mot.gov.ps
  PO Box 399, Ramallah
Gaza: Tel.: 08-2829133
  Fax: 08-2822297
**Deputy:** Ali Triqat
**Director Generals:**
- **Licensing:**
  Fursan Samodi
  Tel.: 02-2951292-4/6
  Fax: 02-2951318
- **Admin. Affairs & Supplies:**
  Kamal Ghannam
  Tel.: 02-2951470-1
  Fax: 02-2951318
- **Gen. Relations Plan:**
  Fuad Manna'a
  Tel.: 08-2829133
  Fax: 08-2822297

**Gaza International Airport:**
Dir.-Gen.: Salman Abu Halib
  Tel.: 08-2134338/58
  08-2134279 (Info)
  Fax: 08-2821309/7844/2134159
  E-mail: gaza-int@baly.net
  http://www.gaza-airport.org
  PO Box 4043, Rafah, Gaza
Airport Security: 08-2134339
Preventive Security: 08-2134369

**Palestine Airlines:**
Dir.-Gen.: Salman Abu Halib
  Tel.: 08-2829526-8
  Fax: 08-2822800
  E-mail: fzaidan@palairlines.com
  http://www.palairlincs.com
  Jamal Abdel Nasser St.,
  PO Box 4043, Gaza
Sales & Reservation:
  Tel.: 08-2827814
  Tel. & Fax: 08-2827824
Commercial Dept.:
  Tel. & Fax: 08-2827834

PASSIA

## ▶ MINISTRY OF WAQF & RELIGIOUS AFFAIRS

**Minister:**
Hebron:
Tel. & Fax: 02-2829070/2228213
Gaza:
Tel.: 08-2807414
Fax: 02-2807414
Al-Yarmuk St., PO Box 283, Gaza
Al-Izzariyya:
Tel.: 02-2799902-3
Fax: 02-2796222/9534
Dar Al-Aytam Al-Islamia Bldg.
Nablus:
Tel.: 09-2387606
**Asst. Dep.:** Salah Zuheikäh
Tel.: 02-2799760
**Asst. Dep.:** Mahmoud Al-Neirab
Tel.: 08-2807415
**Gen. Man.:** Fuad Siam
Tel.: 02-2798813 / 0599-500377
**Christian Affairs:**
Asst. Dep. Min.: Marwan Toubassi
Tel.: 02-2950669/6520
Fax: 02-2954832/6520
**Legal Affairs:**
Fathallah Al-Husseini
**Jerusalem Affairs:**
Nasser Daoud Rifa'i
Tel.: 0599-720750/052-230093
**Heritage Dept.:**
Dr. Mohammad Ghosheh
Tel.: 02-6285473
**Islamic Research:** Mohd. Lafi
Tel.: 08-2807414
**Financial Affairs:**
Moh'd Mustapha Ja'far
Tel.: 02-2799534
Gaza: Shafik Daher
Tel.: 08-2807369
Dar Al-Aytam Al-Islamia Bldg.,
**Women's Affairs Dept.:**
Tel.: 09-2398004/08-2050190
**District Offices:**
Gaza: Tel.: 08-2807414
Nablus: Tel.: 09-2384274/5/6
Hebron & Southern District:
Tel.: 02-2234620

## ▶ MINISTRY OF WOMEN'S AFFAIRS

**Minister:**
Tel.: 02-2403315/9461-2/
0599-674777
Fax: 02-2402175
E-mail: z.kamal@exeite.com
PO Box 4616, Al-Bireh
PO Box 51767, Jerusalem
Sec. Gen.: Salwa Hdeib-Qannam
Tel.: 02-2403315/ 0599-672347
Fax: 02-2402175
E-mail: salwahq@yahoo.com

## ▶ MINISTRY OF YOUTH & SPORT

**Minister:**
Gaza:
Tel.: 08-2836646/77901/5529/30
Fax: 08-2875535

E-mail: youth@p-ol.com
http://www.mys.gov.ps
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2959730-2
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 52
**Dep. Min.:** Dr. Ahmad Al-Yazji
Tel.: 08-2827645/55
Fax: 08-2875535
**Dep., West Bank:**
Dr. Jamal Muheissen
Tel.: 02-2984585
**Asst. Dep.:** Rabiha Diab, Hassan Khatib
Tel.: 02-2959733
**District Offices:**
Bethl.: Head: Khalil Shahwan
Tel.: 02-2770680
Deir Al Balah: Tel.: 08-2531929
Gaza Compound: 08-2824956
Hebron: Abdul Nasser Al Sharif
Tel.: 02-2226359/15018
Jenin: Head: Ghassan Kabaha
Tel.: 04-2502680
Jericho: Suleiman Abu Taleb
Tel.: 02-2322498
I'lem: Head: Amir Abu Shams
Tel.: 02-2347998
Khan Younis: Tel.: 08-2054176/3671
Nablus: Head: Fathi Khader
Tel. & Fax: 09-2382621/1557
Qalqilya: Hussam Bal'awi
Tel.: 09-2942761
Ramallah-Al-Bireh: Nimer Attiyeh
Tel.: 02-2989890
Salfit: Head: Reyad Amer
Tel.: 09-2515040
Tulkarem: Head: A'la'a Haloub
Tel.: 09-2672783

* **Ben Weider Academy for Fitness**
Dir.: Dr. Nazih N'eirat
Tel.: 02-2900972
Fax: 02-2900972
Beitunia

* **Majed As'ad Sports' Compound**
Dir.: Hussam Turki
Tel.: 02-2400144
Al-Bireh

* **The Martyr Salah Khalaf Center for Young Leaders**
Dir.: Marwan Wishahi
Tel.: 09-2578620/2578177
Al-Fara'a

## ▶ MINISTER OF STATE FOR SETTLEMENTS AND WALL AFFAIRS

**Minister:**
Tel.: 02-2401537-8 - off.
0599-205142
Fax: 02-2401539
Email: amajdalani@yahoo.dom
An-Nijmeh Bldg., 1st fl., Al-Bireh
**Asst. Dep.:** Ali Amer
E-mail: aamer112002@yahoo.com
Dir.: Taghreed Kishek
E-mail: tkishek@yahoo.com

## ▶ MINISTER OF STATE FOR JERUSALEM AFFAIRS

**Minister:**
Tel.: 02-2950970
Fax: 02-2950977
E-mail: Jerusalemaffairs@pmo.gov.ps
Ramallah

## PALESTINIAN LEGISLATIVE COUNCIL (PLC)

**Speaker: Dr. Aziz Al-Dweik**
Tel. & Fax: 02-2987712
Tel.: 0599-253810
http://www.pal-plc.org
Main Office, Ramallah:
Tel.: 02-2984301-2/2984804/6
Gaza:
Tel.: 08-2827037/9337/8
08-2824194/3953
Fax: 08-2827027/4174/2596
E-mail: speaker@pal-plc.org
http://www.pal-plc.org
**1st Deputy:** Dr. Ahmed Bahar
Tel: 08-2822770
**2nd Deputy:** Dr. Hosan Khreisheh
Tel: 0599-205071
**Sec. Gen.:** Dr. Mahmoud Al-Ramahi
Tel & Fax: 02-2960733
Tel.: 0599-293003
**Dir. of the Speaker Office:**
Dir.: Abd Al-Qaher Srour
Tel.: 02-2987712/0599-389000
Fax: 02-2987716
**Financial Department:**
Dir.-Gen.: Abdul Karim Abu Taha
Tel & Fax: 02-2987721
Tel.:0599-728038
**PLC Committees:**
Dir.-Gen.: Nash'at Qanoty
Tel.: 02-2984743/0599-255932
Fax: 02-2987719
**Media & Information Dept.**
Dir.-Gen.: Basem Barhoum
Tel. & Fax: 02-2984159/0599-887985
**Protocol Department:**
Dir.: Iyad Mohamed
Tel. & Fax: 02-2980332
Tel.: 0547-582243
**Administrative Affairs:**
Gaza:
Dir.-Gen.: Izzeddin Abu Safiyeh
Tel.: 08-2824488/0599-316080
West Bank:
Dir.: Kamal Edwan
Tel.: 0599-659139
Tel. & Fax: 02-2958890
**Information Technology Unit:**
Dir.: Ahmad Meqdadi
Tel.: 02-2984742 / 0599-329041
**Library:**
Dir.-Gen.: Anan Hamad
Tel.: 02-2958892 / 0599-837605
**Legal Dept.:**
Jamal El Khatib
Tel.:02-2984245 / 0599-329041
**Procurement Unit:**
Dir. Gen.: Amjad Darwish
Tel.: 02-2960731 / 0599-370210

*Index p. 164 ff*

PASSIA

21

**Technical Dept:**
Dir.-Gen.: Ahmad Abu Hashish
Tel.:02-2984746 / 0599-200465
**Training Unit:**
Dir.: Kamal Dualibes
Tel. & Fax: 02-2984240/0599-799339
**Women's Unit:**
Gaza: Dir.-Gen.: Amal Hamad
Tel.:08-2835580/0599-476923
West Bank: Dir.: Nahed Freitekh
Tel. & Fax: 02-2984306/0599-876779
**Liaison & Coordination Unit:**
Dir.: Firas Yaghi
Tel. & Fax: 02-2984652 0544-639773

```
PLC MEMBERS
```

```
NB: *= currently imprisoned by
Israel
```

**El-Abadsa, Yahia** (Change & Reform - List)
Tel.: 08-2052715
Mobile: 0599-608184

**\* Abdel Hamid, Nizar** (Change & Reform - Hebron)
Tel: 02-2284610
Mobile: 0599-225222

**\* Abdel Jawad, Nasir** (Change & Reform - Salfit)
Tel.: 09-2995704
Mobile: 0599-593378
Fax: 09-2515814

**\* Abdel Rahman, Wa'el** (Change & Reform - Jerusalem)
Tel.: 02-2347192
Mobile: 0522-825722
Fax: 02-2347192

**Abdel Rahman, Zaidan** (Change & Reform - Tulkarem)
Tel.: 09-2663288
Mobile: 0599-207017

**Abdullah, Abdullah** (Fateh - List)
Tel. & Fax: 02-2951677
Mobile: 0599-240185

**\*Abu Ali, Mohammad** (Fateh - List)
Tel.: 02-5821984
Mobile: 0599-367977

**Abu Al-Rob, Jamal** (Fateh - List)
Tel.: 04-2512302
Mobile: 0599-365022

**Abu Amro, Ziad** (Independent - Gaza)
Tel.:08-2836617
Mobile: 0599-408407
Fax: 08-2836627

**Abu Bakir, Najat** (Fateh - List)
Tel. & Fax: 09-2342788
Mobile: 0599-872315

**Abu Halabiya, Ahmad** (Change & Reform - List)
Tel. & Fax: 08-2855015
Mobile: 0599-320631

**\* Abu Hassan, Khalid** (Change & Reform - Jenin)
Tel.: 04-2502260
Mobile: 0599-774286

**Abu Houli, Ahmad** (Fateh - Deir Al-Balah)
Tel.: 08-2551611
Mobile: 0599-418706

**\* Abu Jhaisha, Mohammad** (Change & Reform - Hebron)
Tel.: 02-2291933
Mobile: 0599-765859

**Abu Musameh, Sayed** (Change & Reform - List)
Tel.: 08-2149203
Mobile: 0599-852422

**Abu Ras, Marwan** (Change & Reform - List)
Tel.: 08-2827312
Mobile: 0599-465534
Fax: 08-2863552

**\* Abu Salem, Ibrahim** (Change & Reform - Jerusalem)
Tel.:02-2449702
Mobile: 0525-768659

**Abu Shahla, Faysal** (Fateh - List)
Tel.: 08-2824878
Tel. & Fax: 08-2820839
Mobile: 0599-204245

**Abu Shammaleh, Majid** (Fateh - List)
Tel.: 08-2146884 /
Tel. & Fax: 08-2830500
Mobile: 0599-400202

**Abu Sir, Daoud** (Change & Reform - Nablus)
Tel.: 09-2392510 / 09-2520555
Tel. & Fax: 09-2520555
Mobile: 0599-749444

**\* Abu Teir, Mohammed** (Change & Reform - List)
Tel.: 02-6721726
Mobile: 0548-021499

**Abu Tous, Khalid** (Change & Reform - Tubas)
Tel.: 09-2577273
Mobile: 0599-534132
Fax: 09-2577777

**Abu Znaid, Jihad** (Fateh - List)
Tel.: 02-5826530/10977
Mobile: 0547-301049 / 0599-256135
Fax: 02-5321891

**Ahmad, Ahmad** (Change & Reform - Nablus)
Tel.: 09-2384607
Fax: 09-2330480

**Al-Ahmad, Azzam** (Fateh - Jenin)
Tel.:02-2981018/04-2403918
Tel. & Fax: 02-2405070 off.
Mobile: 0599-205220

**Al-'Aileh, Abdel Hamid** (Fateh -List)
Tel.: 08-2875712
Mobile: 0599-411200

**Al-Akhras, Radwan** (Fateh - Rafah)
Tel.:08-2137822/2845177
Mobile: 0599-403892

**\*Ala-Eddin, Mohammed** (Change & Reform - List)
Tel.: 02-2222360
Mobile: 0599-678264

**Al-Aloul, Mahmoud** (Fateh - Nablus)
Tel. & Fax: 09-2385075
          09-2381045 off.
Mobile: 0599-205450

**\* Amir, Riad** (Change & Reform - Nablus)
Tel.:09-2520210
Tel. & Fax: 09-2520555- off.
Mobile: 0599-252559

**Al-Ashqar, Ismail** (Change & Reform - North Gaza)
Tel.: 08-2475426
          08-2474414 off
Mobile: 0599-734827
Fax: 08-2474415

**Ashrawi, Hanan** (The Third Way - List)
Tel.: 02-2988989
          02-2989490 off
Mobile: 0599-201207
Fax: 02-2989492

**Assaf, Walid** (Fateh - Qalqilya)
Tel. & Fax: 09-2902155
Mobile: 0599-803039

**Al-Astal, Najat** (Fateh - List)
Tel.: 08-2052797
Mobile: 0599-600144
Fax: 08-2067530

**Al-Astal, Younis** (Change & Reform - Khan Younis)
Tel.: 08-2065476
Mobile: 0599-481347

**\* Atoun, Ahmad** (Change & Reform - Jerusalem)
Tel.: 02-6733598
Mobile: 0505-452131
Fax: 02-6731402

**\*Badir, "Mohammed Maher"** (Change & Reform - List)
Tel.: 02-2251734/2217103
          02-2298991
Mobile: 0599-381056
Fax: 02-2298990

22

PASSIA

**02:008821**

**Bahar, Ahmad** (Change & Reform - Gaza)
Tel.: 08-2855186/2827027
Mobile: 0599-565536
Fax: 08-2827027/2855186

**Bal'awi, Hakam** (Fateh - List)
Tel.: 02-2401248
Mobile: 0599-200797
Fax: 02-2401081

**Barakah, Raja'i** (Fateh - List)
Tel.: 08-2076544
Mobile: 0599-884197

**Al-Bardawil, Salah** (Change & Reform - Khan Younis)
Tel. & Fax: 08-2068636
Mobile: 0599-402013

**\* Barghouthi, Marwan** (Fateh - List)
Tel.:02-2963131
Mobile: 0599-788540
Fax: 02-2989646

**Barghouthi, Mustafa** (Independent Palestine - List)
Tel.: 02-2954103
02-2966362 off.
Mobile: 0599-254218
Fax: 02-2985917

**Borhom, Abdel Rahim** (Fateh - List)
Tel.: 09-2940005/2943044
Mobile: 0599-647141/674171
Fax: 09-2943045

**\*Dahbour, Ibrahim** (Change & Reform - List)
Tel.: 04-2468404/9034
Mobile: 0599-264386
Fax: 04-2469034/2505365

**Dahlan, Mohammad** (Fateh - Khan Younis)
Fax: 08-2844908
Mobile: 0599-266000

**Daraghmeh, Ayman** (Change & Reform - List)
Mobile: 0599-584973

**Dokhan Abdel Fattah** (Change & Reform - List)
Tel.: 08-2550553

**\*Al-Dwaik, Aziz** (Change & Reform- Hebron)
Tel.: 02-2253678
Fax: 02-2229247
Mobile: 0599-253810

**Erekat, Sa'eb** (Fateh - Jericho)
Tel.: 02-2322304/2321446
Fax: 02-2321240
Mobile: 0599-675999

**Farahat, Maryam** (Change & Reform - List)
Tel.: 02-2812299

**Fayyad, Salam** (The Third Way - List)
Tel.: 02-2974961
Mobile: 0599-226228
Fax: 02-2409689

**\* Fokaha, 'Abdel Jabir** (Change & Reform - List)
Tel.: 02-2985961
Mobile: 0599-857805
Fax: 02-2984461

**Al-Ghoul, Mohammad** (Change & Reform - Gaza)
Tel.: 08-2871711
Mobile: 0599-883008
Fax: 08-2823182

**Al-Haj, Jamal** (Fateh - List)
Tel.: 09-2324265/2316880
Mobile: 0599-382424

**Halaykah, Samira** (Change & Reform - List)
Tel.: 02-2560776
Mobile: 0599-399037

**\* Hamdan, Fadel** (Change & Reform -Ramallah)
Tel.: 02-2971487

**Hamdan, Rabiha Diab** (Fateh - List)
Tel.: 02-2813528/2984782
Mobile: 0599-659184
Fax: 02-2950155

**Hammad, Fathi** (Change & Reform - List)
Mobile: 0599-608915

**Haniyeh, Isma'el** (Change & Reform - List)
Tel.: 08-2824550
Mobile: 0599-457575
Fax: 08-2824550

**Al-Haymoni, Akram** (Fateh - List)
Tel.: 02-2294722
Mobile: 0599-253256

**Al-Hayya, Khalil** (Change & Reform - Gaza)
Tel.: 08-2808472
Fax: 08-2860800
Mobile: 0599-608/80

**Hijazi, Mohammad** (Fateh - Rafah)
Tel. & Fax: 08-2146836
Mobile: 0599-859561

**\* Hwail, Jamal** (Fateh - List)
Tel.: ???????
Mobile:

**Idwan, Atif** (Change & Reform - North Gaza)
Tel.: 08-2457603
Mobile: 0599-873971

**Iskaik, Jamal**
Tel.: 08-
Mobile: 0599-

**Al-Jamal, Abdul Rahman** (Change & Reform - Deir Al-Balah)
Tel.: 08-2553664
Mobile: 0599-407933

**Jarjou'i, Imil** (Fateh - Jerusalem; Christian quota)
Tel.: 02-5828066/
02-6284466 off.
Mobile: 0599-298491
Fax: 02-5816742

**Jarrar, Khalida** (Martyr Abu Ali Mustafa - List)
Tel.: 02-2952365/2960446
Fax: 02-2960447
Mobile: 0547-353140/0599-229977

**Jom'ah, Ashraf** (Fateh - Rafah)
Tel.: 08-2137191
Fax: 08-2138148
Mobile: 0599-414468

**Khadair Hamid** (Change & Reform - Nablus)
Tel.: 09-2326938
Fax: 09-2330480

**Khadir, Qais** (Abu Layla) (Alternative - List)
Tel.: 02-2988525
02-2965950 off.
Mobile: 0599-658349
Fax: 02-2980401

**\* Khalil, Hasan** (Change & Reform - Ramallah)
Tel.: 02-2901169
Mobile: 0599-658888

**Khalil, Nasir** (Fateh - List)
Tel.: 02-
Mobile: 0599-

**\* Al-Khatib, Mahmoud** (Change & Reform - Bethlehem)
Tel.: 02-2767451
02-2764014 off.
Mobile: 0522-243001
Fax: 02-2764014

**Khreisheh, Hasan** (Independent - Tulkarem)
Tel.: 09-2675029
Mobile: 0599-205071
Fax: 09-2676026

**Al-Khudari, Jamal** (Independent - Gaza)
Tel.: 08-2822855
Mobile: 0599-466166
Fax: 08-2457152

**Kokali, Fouad** (Fateh - Bethlehem; Christian quota)
Tel.: 02-2774510
Mobile: 0599-204054
Fax: 02-2764746

**Al-Lahham, Mohammad** (Fateh - List)
Tel.: 02-2751664/0599-254723
Fax: 02-2764746/2750661

*Index p. 164 ff*

PASSIA

23

02:008822

**Al-Majdalawi, Jameel** (Martyr Abu Ali Mustafa - List)
Tel.: 08-2454819
Mobile: 0599-410744
Fax: 08-2830575

**Mansour, Muna** (Change & Reform - List)
Tel.: 09-2344152
Mobile: 0599-870352
Fax: 09-2375936

**\* Mansour, Yaser** (Change & Reform - List)
Tel. & Fax: 09-2391347
Mobile: 0599-250280

**Al-Masdar, Ibrahim** (Fateh - List)
Tel. & Fax: 08-2531364
Mobile: 0599-873170

**Al-Masri, Mushir Al-Ahbal** (Change & Reform - North Gaza)
Tel.: 08-2474224
Mobile: 0599-689999

**\* Matar, Omar** (Change & Reform - List)
Tel.: 09-2515512
Mobile: 0599-299001
Fax: 09-2515814

**\* Mubarak, Ahmad** (Change & Reform - Ramallah)
Tel.: 02-2989724/
02-2401159 off.
Mobile: 0599-283384
Fax: 02-2401304

**\* Musleh, Mahmoud** (Change & Reform - Ramallah)
Tel.: 02-2984529
Mobile: 0599-568877

**Al-Najjar, Khamis** (Change & Reform - Khan Younis)
Tel.: 08-2051322
Mobile: 0599-856428

**\* Nofal, Imad** (Change & Reform - List)
Tel. & Fax: 09-2946576
Mobile: 0599-520920

**\* Al-Qadi, Samir** (Change & Reform - Hebron)
Tel. & Fax: 02-2523555/2251444
Mobile: 0599-520882/0599-795204

**\* Qafaish, Hatem** (Change & Reform - Hebron)
Tel.: 02-2230888
Mobile: 0599-375140

**Qaraqi, 'Issa** (Fateh - List)
Tel.: 02-2747258
Mobile: 0599-673887
Fax: 02-2747555

**\* Qar'awi, Fathi** (Change & Reform - List)
Tel.: 09-2692104

**Al-Qawasmi, Sahar** (Fateh - List)
Tel.: 02-2259545/
02-2224806 off.
Mobile: 0599-676637/0599-226893
Fax: 02-2293456

**Al-Qreenawi, Huda** (Change & Reform - List)
Tel.: 08-2554816
Mobile: 0599-302794

**\* Rabai, Khalil** (Change & Reform - List)
Tel.: 02-2270050/229890
Mobile: 0599-292609
Fax: 02-2298991/2279314

**\* Radad, Reyad** (Change & Reform - Tulkarem)
Tel.: 09-2666683
Mobile: 0599-389965

**\* Al-Rajoub, Naief** (Change & Reform - Hebron)
Tel.: 02-2281592
Mobile: 0599-801744

**\* Al-Ramahi, Mahmoud** (Change & Reform - List)
Tel.: 02-2405346
Mobile: 0599-293003
Fax: 02-2402218

**\*Rasoul, Ahmad Sa'adat** (Martyr Abu Ali Mustafa - List)
Tel.: 02-2970288
Fax: 02-2970325

**\* Romanin, Ali** (Change & Reform - List)
Tel.: 02-2328283/2327545
Mobile: 0599-838714
Fax: 02-2327544

**Sabella, Ivivan** (Fateh - Jerusalem; Christian quota)
Tel.: 02-5856859
Mobile: 0505-234416
Fax: 02-627/1716

**Salamah, Muhib** (Fateh - Ramallah)
Tel.: 02-2905531
Mobile: 0599-711589
Fax: 02-2905524

**Salamah, Salim** (Change & Reform - Deir Al-Balah)
Tel.: 08-2550890
Mobile: 0599-850847
Fax: 08-2551186

**Saleh, Jamal** (Change & Reform - Gaza)
Tel.: 08-2828547
Mobile: 0599-414140

**Saleh, Maryam** (Change & Reform - List)
Tel.: 02-2952543
Mobile: 0599-875472

**\* Salhab, Azzam** (Change & Reform - Hebron)
Tel.: 02-2253516
Mobile: 0599-252206

**Al-Salhi, Bassam** (Alternative - List)
Tel.: 02-2403645
02-2963593 off.
Mobile: 0599-224499
Fax: 02-2963592

**Al-Saqqa, Fayez** (Fateh - Bethlehem; Christian quota)
Tel.: 02-2754355
Mobile: 0599-276802
Fax: 02-2742642

**Seyam, Sa'eed** (Change & Reform - Gaza)
Tel.: 08-2874329
Mobile: 0599-609494

**Sha'ath, Nabil** (Fateh - List)
Tel.: 08-2852555
Mobile: 0599-603310
Fax: 08-2872460

**Shami, Shami** (Fateh - Jenin)
Tel.: 04-2504086
Mobile: 0599-391175

**Al-Shanty, Jameela** (Change & Reform - List)
Tel.: 08-2450851
Mobile: 0599-565161

**Al-Sharafi, Yousef** (Change & Reform - North Gaza)
Tel.: 08-2470303
Mobile: 0599-847999
Fax: 08-2470565

**Shawa, Rawya** (Independent Palestine - List)
Tel.: 08-2808466/
Tel. & Fax: 08-2824177
Mobile: 0599-307439

**Al-Sheikh, Ali Na'emah** (Fateh- List)
Tel.: 08-2825186
Mobile: 0599-412708

**Shihab, Mohammed** (Change & Reform - North Gaza)
Tel.: 08-2454171
Mobile: 0599-608890
Fax: 08-2456258

**Shraim, Ahmad** (Fateh - Qalqilya)
Tel.: 09-2941297/3044
Mobile: 0599-205170

**Al-Farrah, Sulieman** (Sufian Al-Agha) (Change & Reform - Khan Younis)
Tel. & Fax: 08-2054886
Mobile: 0599-422111

**\*Al-Tal, Mohammad** (Change & Reform - Hebron)
Tel.: 02-2265560/2298991
Fax: 02-2298991/0599-387739

24

PASSIA

02:008823

Al-Tawil, Husam (Independent - Gaza)
Tel.: 08-2840623
Mobile: 0599-403092
Fax: 08 2824299

Thabit, Siham (Fateh - List)
Tel. & Fax: 09-2671824
Tel.: 09-2671616 off.
Mobile: 0599-888938

Thwaib, Khalid (Change & Reform - Bethlehem)
Tel.: 02-2772657
Tel. & Fax: 02-2764014
Mobile: 0522-489965

Totah, Mohammad (Change & Reform - Jerusalem)
Tel.: 02-6262603
Mobile: 0547-753225
Fax: 02-6271046

Tumailah, Jihad (Fateh - List)
Tel.: 02-2965657
Mobile: 0599-948666
Fax: 02-2986464

Al-Wazir, Intisar (Fateh - List)
Tel.: 08-2824730
Mobile: 0599-408413

Yaghi, Alaa Addin (Fateh - List)
Tel.: 08-2877402
Mobile: 0599-419220
Fax: 08-2854240

\* Yahya, Khalid (Change & Reform - Jenin)
Tel.:04-2505351
Mobile: 0599-355892
Fax: 04-2505365

\* Yasin, Husni (Change & Reform - Nablus)
Tel.: 09-2396257
Mobile: 0599-520989
Fax: 09-2396062

\* Za'arir, Basim (Change & Reform - Hebron)
Tel.: 02-2268780
Tel. & Fax: 02-2298990/1
Mobile: 0599-800507

Al-Zahar, Mahmoud (Change & Reform - List)
Tel.: 08-2865288
Mobile: 0599-408404

\* Al-Zboun, Anwar (Change & Reform - List)
Tel. & Fax: 02-2750506/2764014
Mobile: 0599-520909/0522-329344

Index p. 164 ff

## PLC COMMITTEES

The Budget & Financial Affairs Committee
Chair: Dr. Salam Fayyad
Tel.: 0599-226228
Fax: 02-2974961

Council Affairs Committee
Chair: Aziz Dweik
Tel.: 02-2987716
Fax: 02-2987712

The Economic Committee
Chair: Jamal Nassar
Tel.: 0599-414140
Fax: 08-2826238

The Education Committee
Chair: Khalid Yahya
Tel.: 0599-355892
Fax: 04-2505356

Energy & Natural Resoures Committee
Chair: Ayman Daraghmeh
Tel.: 0599-584973
Fax: 02-2964711

Interior & Security Committee
Chair: Mohammad Dahlan
Tel.: 0599-266000
Fax: 08-2844908

Jerusalem Affairs Committee
Chair: Abraham Abu Salem
Tel.: 0599-102210

Land & Anti-Settlement & Racial Separation Wall Committee
Chair: Walid Assaf
Tel.: 0599-803039
Fax: 09-2902155

The Legal Committee
Chair: Mohammed el-Ghoul
Tel.: 0599-883008
Fax: 08-2823182

Local Government
Chair: Riyad Al-Amlah
Tel.: 0599-252559
Fax: 09-2520555

Martyrs, Prisoners, the Injured & Veterans Committee
Chair: Khalida Jarrar
Tel.: 0599-229977
Fax: 02-2976083

Oversight & Human Rights Committee
Chair: Faisal Abu Shahla
Tel.: 0599-204245
Fax: 08-2820839

The Political Committee
Chair: Abdallah Abdallah
Tel.: 0599-240185
Fax: 02-2951677

The Refugee Committee
Chair: Jamil Majdalawi
Tel.: 0599-410744
Fax: 08-2830575

Social Affairs Committee
Chair: Qays Abdul Karim
Tel.: 0599-650349
Fax: 02-2980410

## PA ATTORNEY GENERAL

Attorney General
Ahmad Al-Mughanni
Tel.: 08-2868281/3
Fax: 08-2824502
E-mail: info@pgp.gov.ps
http://www.pgp.gov.ps
Thelathini St., opp. Al-Azhar University, Gaza
West Bank: Attorney General Assis.:
Abdel Ghani Tweiwy
Tel.: 02-2406586/8
Fax: 02-2406587
Al-Balua, opp. Foreign Ministry, Al-Bireh
Gaza: Attorney General Assis.:
Tarek Al-Bhese
Tel.: 08-2069110
Fax: 08-2050989
Mounir Al-Oqbi
Tel. & Fax: 08-2842218
Gaza: Chairman of the Technical Office:
Dr. Abdel Qader Jaradah
Tel. & Fax: 08-2842219
West Bank: Deputy of the Technical Office: Ashraf Al-Nashashibi
Tel.: 02-2406586/8
Fax: 02-2406587
Gaza: Deputy of the Technical Office:
Zein Bseiso
Tel. & Fax: 08-2842219

Higher Judicial Council
Chief Justice: Issa Abu Sharar
Tel.: 02-2407768
Fax: 02-2404930
E-mail: court@palnet.com
Ramallah

Judiciary Inspection Department
Head: Sami Sarsour
Tel. & Fax: 02-2402926

Deputy Judge Chief, Supreme Court
Mahmoud Abu-Hamad
Tel.: 02-2402927
Fax: 02-2404401

Judiciary Training Department
Head: As'ad Mubarak
Tel. & Fax: 02-2403014

Chief Judge, Court of Appeal
Hisham Al-Hato
Tel.: 02-2409402
Fax: 02-2409403

District Court-Bethlehem
Head: Ra'ed Abdel Hamid
Tel.: 02-2742449
Fax: 02-2742545

PASSIA

25

**District Court-Hebron**
Head: Farid 'Aqel
Tel.: 02-2290323
Fax: 02-2290322
**District Court-Ramallah**
Head: Raslan Hamdan
Tel.:02-2404467
Fax: 02-2407785
**District Court-Qalqilya**
Head: Sa'ed Al-Sheikh
Tel.: 09-2949257
Fax: 09-2940053
**District Court-Jenin**
Head: Muhammad Sulaiman
Tel.:04-2501272
Fax: 04-2503579
**District Court-Tulkarem**
Head: Ibrahim Amro
Tel.: 09-2671037
Fax: 09-2684079
**District Court-Jericho**
Head: Fouad Al-Masa'ed
Tel.:02-2321288
Fax: 02-2321210
**Judge, Magistrate Court- Salfit**
Abdul Latif Al-Aied
Tel :09-2515703
Fax: 02-2515703
**Judge, Magistrate Court-Tubas**
Amneh Ali Hamarshah
Tel. & Fax: 09-2574585
**Judge, Magistrate Court-Halhoul**
Musa Shakarneh
Tel. & Fax: 02-2297717
**Judge, Magistrate Court-Doura**
Awni Al-Barbarawi
Tel. & Fax: 02-2281391
**Administrative & Financial Affairs:**
Gen Dir.: Fahd Al-Qawasmi
Tel.:02-2408565
Fax: 02-2402392
**Judge, Magistrate-Ramallah**
Nur Al-Din Abu Maizar
Tel. & Fax: 02-2407761
**Judge, Magistrate- Nablus**
Kifah Al-Shouly
Tel.: 09-2382928
Fax: 09-2387608
**Magistrate-Bethlehem**
Abdel Hamid Al-Ayoubi
Tel.: 02-2742449
Fax: 02-2742545
**Judge, Magistrate-Hebron**
Abdul Fattah Al-Jabariny
Tel.:02-2228154
Fax: 02-2290322
**Judge, Magistrate-Tulkarem**
Raed Asfour
Tel: 09-2671037
Fax: 09-2684079
**Judge, Magistrate-Jeinin**
Amjad Lubbadah
Tel.:04-2501022
Fax: 04-2673337
**Judge, Magistrate-Jericho**
Khalid Abu-Khadijeh
Tel.:02-2321210
Fax: 02-2321288
**Judge, Magistrate-Qalqilya**
Bashar Nimer
Tel. & Fax: 09-2940053

26

**Chief Judge, Court of Appeal-Gaza**
Ali Al-Fara
Tel. & Fax: 08-2845442
**Judge, District Court- Gaza**
Fayez Ziadeh
Tel. & Fax: 08-2829278
**Judge, District Court-Deir Al-Balah**
Azzam Al-Astal
Tel. & Fax: 08-2535630
**Judge, District Court-Khan Younis**
Yousif Abu Latifeh
Tel.:08-2054446
Fax: 08-2072530
**Judge, Magistrate Court-Rafah,**
Jabir Abu Halib
Tel.:08-2132499
Fax: 08-2135071
**Judge, Magistrate Court-Jabalya**
Ziad Al-Birrawi
Tel.: 08-2472333
Fax: 08-2459270
**Coordinator Administrative Affairs:** Ahmed Awad
Tel. & Fax: 08-2824501
**Coordinator Financial Affairs:**
Hussein Al-Tala'
Tel. & Fax: 08-2848305

## PA AGENCIES & INSTITUTIONS

**Environmental Quality Authority**
Chairman: Dr. Yousef Abu Safiyeh
Tel.: 08-2847208
Fax: 08-2847198
E-mail: environment@gov.ps
http://www.mena.gov.ps
An-Nasser, Ath-Thwara St., Gaza
Deputy Chairman: Jamil Al-Motour
Tel.: 02-2403495-8
Fax: 02-2403494
E-mail: jameel_mbr@hotmail.com
eqa@gov.ps
Ramallah, PO Box 3841
*Regional Offices:*
Hebron; Tel.: 02-2225328/9269
Fax: 02-2229279
PO Box 1310
Nablus; Tel. & Fax: 09-2341632
Jenin: Tel. & Fax: 04-2433770
Tulkarem: Tel. & Fax: 09-2674558

**Financial and Administrative Control Bureau**
Head: Dr. Mahmoud Abu Ar-Rub
Acting Dir.: Hatem Abu Sha'ban
Tel.: 08-2829187/2737/9253
Fax: 08-2821703
Dir.: Mohammed Abu Rahmeh
Tel.: 02-2407354/03
Fax: 02-2407304
Nablus:
Dir.-Gen.: Mazen Mahroum
Tel.: 09-2341122

**General Administration for Administrative Development & Training**
Dir.: Hijazi Qershalli
Gaza:
Tel.: 08-2829001-4/9228/2230
Fax: 08-2829012/228/2230
E-mail: diwan@palnet.com
Ar-Rimal, Gaza
West Bank:
Tel. & Fax: 02-2965130
Um Sharayet, PO Box 1995, Ramallah

**General Bureau of Land Reclamation & Al-Ghore Development**
Head: Dr. Hassan Sha'aban
Tel.: 08-2827262
Tel. & Fax: 08-2825964
E-mail: plrc25@hotmail.com
PO Box 5254, Gaza

**General Personnel Council**
Chairman: Dr. Jihad Hamdan
Tel.: 02-2987792-3
Fax: 02-2980641
Um Sharayet, PO Box 1995, Ramallah
Gaza:
Tel.: 08-2829001-3/228/9
Fax: 08-2822236/30
E-mail: diwan@palnet.com
Ansar area, besides Sheikh Zayed
Mosque, Gaza

**Government Computer Center** see:
*Index of Ministry of Telecommunication*

**The Land Authority**
Pres.: Freih Abu Meddien
Dir.-Gen., West Bank: Sa'eb Nathif
Tel. & Fax: 02-2321336/4
Ein Sultan St., Jericho
Ramallah:
Tel.: 02-2950177/7371/87704/6547
Fax: 02-2950177
Gaza: Dir.-Gen.: Atef El-Khudari
Tel.: 08-2820265
Fax: 08-2867109
Bethl.: Tel. & Fax: 02-2751444
Hebron: Tel. & Fax 02-2226040
Jenin: Tel. & Fax: 04-2501016
J'lem: Tel. & Fax: 02-2797201
Nablus: Tel. & Fax: 09-2385343
Fax: 09-2383816
Qalqilya: Tel. Fax 09-2940688
Tulkarem: Tel. & Fax: 09-2671780
**Land Registries:**
Ramallah: Tel. & Fax: 02-2956847/5166
Bethl.: Tel. & Fax 02-2742088
Hebron: Tel. & Fax 02-2229292
Jericho: Tel. & Fax: 02-2322552
Jenin: Tel. & Fax: 04-2501042
Qalqilya: Tel. & Fax 09-2944927
Nablus: Tel. & Fax: 09-2387632
Tulkarem: Tel. & Fax: 09-2671006

**Martyrs' Families & Injures Care Establishment (M's F. & I.C.E.)**
Dir.-Gen.: Khalid Jabarin
Dir.:Sulaiman Al-Deek
Tel.: 02-2958507 /60111
Fax: 02-2986268
Ramallah

PASSIA

Bethl.: Dir.: Yousef Abu Laban
  Tel. & Fax: 02-7770945
Deir Al-Balah: Tel.: 08-2536301
Gaza: Dir.: Fathi Shahin
  Tel. & Fax: 08-2824727
Hebron: Dir.: Amal Jaradat
  Tel. & Fax: 02-2223888
Jenin: Dir.: Mus'ad 'Ammar
  Tel. & Fax: 04-2436864
Jerusalem: Dir.: Ibrahim Faqousah
  Tel. & Fax: 02-2798433
Khan Younis: Tel.: 08-2061533
Nablus: Dir.: Ali Assad
  Tel. & Fax: 08-2385550
Qalqilya: Dir.: Mel Zeid
  Tel. & Fax: 09-2944373
Rafah: Tel.: 08-2130708
Salfit: Dir.: Zahra Qaroush
  Tel. & Fax: 09-2519326
Tulkarem: Dir.: Zuheir Khottab
  Tel. & Fax: 09-2680477
Jericho: Dir: Sa'ed Jubran
  Tel.: 0599-711822

**National Center for Studies & Documentation**
Head: Abdallah Hourani
Tel. & Fax: 08-2822028/48778
E-mail: n-c-s-d@palnet.com
Ahmad Ben Abdul Aziz St., Rimal,
PO Box 5256, Gaza

**Palestine Monetary Authority**
Governor: Dr. George Al-'Abed
Tel.: 08-2825292/4599/5713/23
Fax: 08-2844487
E-mail: info@pma.ps
http://www.pma-palestine.org
Rimal, Nasreh St., POB 4026, Gaza
Ramallah:
Tel.: 02-2409920-21-23
Fax: 02-2409922/24
PO Box 452, Ramallah
Nablus:
Tel: 09-2335661/87925-26
Fax: 09-2335662
http://www.pma-palestine.org
Abu Ra'd Bldg., 4th fl., P O Box 42

**Palestine Standards Institution**
Dir.-Gen.: Mazen Abu Shari'a
Tel.: 02-2989650/4144/296S191
Fax: 02-2964433
E-mail: gm@psi.gov.ps
http://www.psi.gov.ps
Al-Quds St., besides Nursing College,
PO Box 2258, Ramallah
Gaza: Tel.: 08-2836844
Hebron: Tel. & Fax: 02-2226976
Nablus: Tel. 09-2341722
  Fax: 09-2341745

**Palestinian Broadcasting Corporation (PBC)**
Chairman: Basem Abu Sumaya
Tel: 02-2959894/0599-544333
Fax: 02-2959893
Director Generals:
Radio: Yousof Al-Qazaz
Tel.: 02-2984731/0599-259258
TV: Mohammad El-Dahoudi
Tel.: 08-2833300/ 0599-408068
Fax: 08-2833320

Programs: Mohammad El-Bazz
Tel.: 08-2833380/ 0599-408060
PR: Ihsan El-Balawi
Tel.: 08-2833280/0599-761502
Studies:
Gaza: Tel: 08-2825308/5338
Ramallah: Tel. & Fax: 02-29637S1-4
  Fax: 02-2963750

**Palestinian Central Bureau of Statistics (PCBS)**
Pres.: Luay Shabaneh
Tel.: 02-2406340
Fax: 02-2406343
E-mail: diwan@pcbs.gov.ps
http://www.pcbs.gov.ps
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Loay Shihadeh
Tel.: 02-2406340/ 0599-230118
Fax: 02-2406343
E-mail: loays@pcbs.gov.ps
*Field Work Directorates:*
Gaza: Tel.: 08-2820885
  Fax: 08-2829600
Bethlehem: Tel. & Fax: 02-2744480
Khan Younis: Tel. & Fax: 08-2052943
Hebron: Tel. & Fax: 02-2220222
  Fax: 02-2252865
Jenin: Tel. & Fax: 04-2436069
Nablus: Tel.: 09-2381752
  Fax: 09-2387230
Qalqilya: Tel. & Fax: 09-2943005
Ramallah: Tel.: 02-2951101
  Fax: 02-2952796
Tulkarem: Tel. & Fax: 09-2672905

**Palestinian Economic Council for Development & Reconstruction (PECDAR)**
Min.: Dr. Mohammed Shtayyeh
E-mail: shtayyeh@planet.edu
Tel.: 02-2974380-1
Mobile: 0599-210338
Fax: 02-2974331
E-mail: info@pecdar.pna.net
http://www.pecdar.org
Yasmin St., near Nursery College,
Next to Al-Quds Educational TV, Al-Bireh, PO Box 54910, Jerusalem
Project Dir.: Dr. Hisham Shkokani
Tel.: 02-2974340/48
Fax: 02-2974342
Services:: Muhaymen Tirhi
Tel.: 02-2974313
**Admin. & Financial Affairs:**
Mohammed Abu Awad
Tel.: 02-2974360
Gaza:
Tel.: 08-2824859
Fax: 08-2824040
Nablus:
Tel.: 09-2375575
*National Institute for Information Technology:*
Dir.: 'Adel Lafi
Tel.: 02-2407751
Fax: 02-2407754
Gaza:
Tel.: 08-2833318
Fax: 08-2833308

**Palestinian Energy & Environment Research Center (PEC)**
Dir.: Eng. Nabil Tineh
Tel.: 09-2341804
Fax: 09-2341388
E-mail: perc@palnet.com
http://www.home.palnet.com/perc
Zaka' Committee Bldg., 3rd fl.,
PO Box 85, Nablus
Ramallah: Tel. & Fax: 02-2989075

**Palestinian Industrial Estate & Free Zone Authority**
Board Chairman: Ala' al-'Araj
Dir.-Gen.: Eng. Ismail Abu Al-'Ula
Tel.: 08-2801028/29/33
Fax: 08-7801034
E-mail: info@piefza.org
http://www.piefza.org
Gaza industrial area
Ramallah:
Dir.: Abdul Rahman Shtayyeh
Tel. & Fax: 02-2960351/89912
E-mail: a.shtayeh@piefza.org
El-Burj El-Akhdar Bldg., 4th fl.,
PO Box 2073, Ramallah

**Palestinian Investment Promotion Agency (PIPA)**
Board Chairman: Ala' Al-'Araj
Dir.-Gen.: Jafar Hdaib
Tel.: 02-2988791-2/4
Fax: 02-2988793
E-mail: info@pipa.gov.ps
http://www.pipa.gov.ps
Ein Misbah, PO Box 1984, Ramallah
Gaza:
Tel.: 08-2846007
Fax: 08-2846608
PO Box 4023, Gaza

**Palestinian National Commission for Education, Culture & Science (UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Ismail Tillawi
Tel.: 02-2401080/2400901
Fax: 02-2406333
E-mail: pncecs@palnet.com
http://www.pncecs.gov.ps
PO Box 174, Ramallah

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Dir.: Omar Shwakie
Tel.: 08-2879192
Fax: 08-2879190
E-mail: pal-noc@palnet.com
http://www.palolympic.org
Sudanieh, Gaza

**Palestinian Water Authority**
Head: Fadel Ka'wash
Tel.: 02-2409022
Fax: 02-2409341
E-mail: fkawash@pwa-pna.org
http://www.pwa-pna.org
Al-Baloua', Al-Bireh
Gaza:
Acting Dir.: Ribhi Ash-Shaikh
Tel.: 08-2827520/530/2696/37944/ 2847007
Fax: 08-2822697

*Index p. 164 ff*

PASSIA

27

02:008826

**State Information Service (SIS)**
Head: Reyad Al-Hassan
Tel. & Fax: 08-2825856
Tel.: 08-2825638/7289
        08-2838788
E-mail: info@sis.gov.ps
http://www.sis.gov.ps
Ramallah: Nawaf Hamed
Tel.: 02-2964761-2
Tel. & Fax: 02-2964763

**WAFA - Wakalet Al-Anba'a Fi-lastiniyya** (*Palestinian News Agency*)
Chair: Sami Abdul Ghani Sarhan
Tel.: 08-2824026/2973771
Fax 08-2824016
**Chief Editor:** Sa'ad Al-Gharawi
Tel.: 08-2830990
Fax: 08-2824046
**Dir.-Gen. - Editing:** Ali Hussein
Tel.: 08-2828705
Ramallah:
Tel.: 02-2987767/2973510
Fax: 02-2973511
Gaza office:
Tel.: 08-2824036/56
Fax: 08-2824046
E-mail: edit@wafa.ps
http://www.wafa.ps
South Ar-Rimal, Al-Khurtom St.,
PO Box 5174, Gaza
Nablus: Tel.: 09-2389908
         Fax: 09-2389909
Amman St., Nablus
Tulkarem:
Tel. & Fax: 09-2674164
Jenin: Tel.: 04-2505001
       Fax: 04-2505002
Qalqilya: Tel. & Fax: 09-2942808
Bethlehem; Tel.: 02-2270840/1

*Central Photographic (Archives):*
Tel.: 02-2980472
Fax: 02-2980115
E-mail: wafa_tasweer@hotmail.com
Hai Al-Nahdah, oppo. Seven Eleven
supermarket, Ramallah

## PA COUNCILS & COMMISSIONS

**Central Election Commission - Palestine**
Chair: Dr. Hanna Nasir
Sec. Gen.: Dr. Rami Hamdallah
Tel.: 02-2969700
Fax: 02-2969712
E-mail: info@pal-cec.org
http://www.elections.ps
Al-Balou', Qasr Al-Murqan Bldg.,

**Higher Council for the Arab Tourism Industry**
- CURRENTLY CLOSED -
Head: Haidar Husseini
Tel.: 0505-369395
Exec. Dir.: Abdel Rahman Abu Rabah
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council** see *Index*

28

**Local Authority Election Committee (Fateh)**
Gen. Coord.: Adnan Samarah
Tel.: 02-2400943-4/6-7
Fax: 02-2400945
E-mail: info@vote4fateh.plo.ps
http://www.vote4fateh.plo.ps/
Bldg. for Ta'biah & Tanthim, Al-Balou', Al-Bireh

**Palestine Capital Market Authority**
Head: Dr. Atef Alawneh
Tel.: 02-2973334
Fax: 02-2973563
E-mail: pr@cma.gov.ps
http://www.cma.gov.ps
PO Box 4041, Al-Bireh

**Palestinian Council of Health**
Dir.-Gen.: Dr. Hikmat Ajjouri
Tel.: 02-5831180 / 5852055
Fax: 02-5852048
E-mail: pch@bezeqint.net
PO Box 51681, Jerusalem

**Palestinian Council for Higher Education**
Minister: Dr. Nasser Eddin Al-Shair
Vice Pres.: Eng. Hisham Khall
Sec.-Gen.: Walid Theib
Tel.: 02-2982600/82615
Fax: 02-2954518
E-mail: minister@gov.ps
http://www.mohe.gov.ps
Ramallah

**Palestinian Housing Council**
(est. 1991)
Chairman: Nash'at Tahboub
Acting Dir.-Gen.: Eng. Abdul Mughni Nofal
Tel.: 02-2347141-2/4
Fax: 02-2347143
E-mail: phc@palnet.com
http://www.phc-pal.org
Mujahed Bldg., Ar-Ram, PO Box 17128, Jerusalem
Gaza: Tel. & Fax: 08-2823290/80
Hebron: Tel.: 02-2226589
Tel. & Fax: 02-2299358
Nablus: Tel.: 09-2342169/270
09-2342270

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel.: 02-2954223/0522-277489/
        0599-836430
Tel. & Fax: 02-2955380/4223
E-mail: kassaf@planet.edu
Ramallah
Jenin: Tel.: 04-2468581
Fax: 04-2468681
E-mail: asirinstitute@yahoo.com

**Political Guidance Commission**
Head: Mohammad Al-Hourani
Tel.: 02-2987618/20
Fax: 02-2987619/0392
E-mail: watani@palnet.com
Um Sharayet, Ramallah

## POLICE & SECURITY

**Border Crossings**
Dir.-Gen.: Nazmi Mhana
Allenby Bridge:
Tel.: 02-2323555
Erez: Tel.: 08-2458790
Rafah: Tel.: 08-2131695-4
Karni (Al-Mintar):
Tel.: 08-2841570/00222

**Border Police**
Tel.: 08-2824024
Fax: 08-2809973

**Civil Police**
Head: Brig. Gen. Ala'a Hosny
Tel.: 08-2822335/9425
Gaza
PR: Brig. Gen. Omar Abu-Hmaid
Tel: 08-2829641
Central Operations:
Brig. Gen. Basem El-Khatib
Tel.: 08-2820685
Criminal Investigation Dept.:
Brig. 'Adel Hilleh
Tel.: 08-2866420
Interference and Maintaining Order:
Brig. Gen. Suheil Al-Akhras
Tel.: 08-2843199
Guarding Administration:
Brig. Gen. Mohammed Iqdaih
Tel.: 08-2826651
Traffic Administration:
Brig. Kahlid Abu Illila
Tel.: 08-2833747
Drugs Control Dept.:
Brig. Gen. Khader Abbas
Tel. & Fax: 08-2820557
Women Police:
Maj. Inas Shalaby
Tel.: 08-2829475
Tel. & Fax: 08-2829550
Municipal Police:
Brig. Gen. Abu Ali Hillis
Tel.: 0599-404104
University Premises Officer:
Brig. Gen. Musa Abdel Nabi
Tel.: 08-2820557
Medical Service:
Lt. Col. Dr. Khaled Rostom
Tel.: 08-2827707

*District Police Offices:*
Gaza: Col. Musa Elayan
Tel.: 08-2849774
Asst. Commander Gaza District:
Brig. Gen. Mohammed Al-Hindi
Tel: 0599-941313
North Gaza: Col. Mahmoud Saker
Tel: 08-2455480
Mid-Camp: Col. Ejmean Abu Mandil
Tel: 08-2532024
Khan Younis: Col. Majeda Abu Jazar
Tel: 08-2051050
Rafah: Col. Ahmad Abu-Nussaira
Tel: 08-2136955
Hebron: Brig. Gen. Mohammed Sahmoud
Tel. & Fax: 02-2226381/6376
Suburban: Brig. Gen. Yousef Hdeeb
Tel: 02-2988485

PASSIA

**Jericho:** Col. Fawwaz Daoud
Tel.: 02-2325243
**Bethlehem:** Col. Issa Hijou
Tel.: 02-2744057
**Ramallah:** Col. Majed Hawari
Tel.: 02-2963485
**Jenin:** Col. Mohammed Ayyash
Tel.: 04-2504444
**Nablus:** Col. Tayseer Mansour
Tel.: 09-2385268
**Qalqiya:** Col. Issam Al-Shayeb
Tel.: 09-2942731
**Tulkarem:** Col. Yousef Al-Dakhlallah
Tel.: 09-2672121
**Joint Security Cooperation – Liaison Office:** Brig. Gen. Mustafa Wafi
Tel.: 08-2846679

**Force 17**
Head: Brig.Gen. Faisal Abu Sharkh
Tel. & Fax: 02-2987291/9390
Ramallah
**Gaza:** Tel.: 08-2825553/5226

**General Intelligence Service**
Head: Brig. Gen. Tareq Abu Rajab
- Sudanieh: Tel.: 08-2855360
   Fax: 08-2850809
- As-Saraya: 08-2829015/420
**West Bank:** Head: Col. Tawfiq Terawi
Tel.: 02-2969900
Fax: 02-2988980

**Medical Military Services**
Head: Dr. Bashir Sanwar
Tel.: 08-2826616/110/9034/41//
   08-2829551
Fax: 08-2823736/2829579
E-mail: medicalsv1994@hotmail.com
   gsmsps@yahoo.com

**Military Academy of Sa'ed Sa'el**
Head: Musa Mustapha 'Arafat
Dir.: Dr. Mahmoud Amro
Tel. & Fax: 02-2321471
Jericho

**Military Intelligence**
Head: Gen. Jamal Al-'Aqqad
Tel.: 08-2829111
Tel. (off.): 08-2829308/111
Fax: 08-2829402
Gaza
**Ramallah:** Tel. & Fax: 02-2958730

**National Security**
Head: Gen. Sulaiman Hellis
Tel.: 08-2825752/4308/469/9242/75
Fax: 08-2829284
Gaza  08-2881322/2829352
Dir.-Gen., Gaza: Gen. Jamal Kayed
Tel.: 08-2883522
Fax: 08-2829009
Dir.-Gen., West Bank:
Gen. Nidal Al-'Assouli
Tel: 02-2989397/6524/22/5611

**Navy Police**
Head: Jawad Abu Hassan
Tel.: 02-2321174
Fax: 02-2321173
- Bethl.: Tel.: 02-2764441
   Fax: 02-2764440

- **Hebron:** Tel.: 02-2290661
- **Gaza:** Tel.: 08-2870900-5
- **Nablus:** Tel. & Fax: 09-2337181

**Palestinian National Security Council**
Head: Pres. Mahmoud Abbas
Deputy: PM Ahmed Qrei'a
National Security Advisor: Jibril Rajoub
Mobile: 0599-305704
Ramallah

**Police Directorate**
Tel.: 08-2531444 (Central)
Tel.: 08-2457145/5491 (North)
Tel.: 08-2829331/102
Fax: 08-2829474

**Presidential Security**
Head: Brig. Gen. Faisal Abu Sharkh
Tel.: 08-2825553/9418
Ramallah:
Gen. Musleh Ereqat
Tel. & Fax: 02-2408557/2988084
Admin. Dir.: Mounir Ruzziyeh
Tel.: 02-2406251
*District Offices:*
**Gaza:** Tel.: 08-2825553
**Bethl.:** Mohammed Maraqa
   Tel.: 02-2742585
**Hebron:** Fayez Al-Jounaidy
   Tel.: 02-2226930
**Jenin:** 'Abdul Rahim Nobani
   Tel.: 04-2436618
**Jericho:** Daoud Sulayman
   Tel.: 02-2321803
**Jerusalem – Abu Dis:** Kifah Barakat
   Tel.: 02-2750401
**Nablus:** Moh'd 'Abed
   Tel.: 09-2389705
   Fax: 09-2384962
**Qalqilya:** Turki 'Othman
   Tel.: 09-2942724
**Salfit:** 'Adnan Melhim
   Tel.: 09-2515812
**Tulkarem:** Jamal Al-Dardouk
   Tel.: 09-2672071
**Tubas:** Burhan Sarhan
   Tel.: 09-2574678

**Preventive Security**
Head, WB: Col. Ziad Hab Ar-Rieh
Tel.: 02-2989803-5
Fax: 02-2989806
Head, Gaza: Col. Rashid Abu Shabak
Tel.: 08-2825455/2832085/08
*District Offices:*
**Bethl.:** Tel.: 02-2740914/1344
**Hebron:** Tel.: 02-22266918/920
**Jenin:** Tel.: 04-2436633-4
**Jericho:** Tel.: 02-2323444/1468-9
**Nablus:** Tel.: 09-2383010/97066
**Ramallah:** Tel.: 02-2989803-4/50080-1
**Tulkarem:** Tel.: 09-2675501
**Tubas:** Tel.: 09-2574678

**Tourism and Antiquities Police**
Bethlehem: 02-2770750-1
Gaza: Tel.: 08-2829719
Jenin: 04-2433530

**Jericho:** 02-2324011
**Nablus:** 09-2385244
**Hebron:** 02-2229633
**Ramallah:** 09-2956969
**Tulkarem:** 09-2684295

## LOCAL GOVERNMENT ADMINISTRATION

### GOVERNORATES

**Governorate Bethlehem**
Governor: Salah At-Ta'mari
Tel.: 02-2741664/7/4995/6
Fax: 02-2741666
PO Box 1035

**Governorate Gaza**
Governor: Mohd Salem Qudwah
Tel.: 08-2828694/2828704/14/24
Fax: 08-2828684
E-mail: govrngz@gov.ps
http://www.gaza.gov.ps
Thalathini St., PO Box 1422, Gaza

**Governorate Gaza Middle**
Gov.: Dr. Abdallah Abu Samhadanah
Tel.: 08-2539330/33
Tel. & Fax: 08-2539333/4
PO Box 6006, Gaza

**Governorate Gaza North**
Governor: Ismail Abu Shammalah
Tel.: 08-2477131-3
Fax: 08-247/130
E-mail: northgov2002@hotmail.com

**Governorate Hebron**
Governor: 'Arif Al-Ja'bari
Tel.: 02-2290771/27480
Fax: 02-2290770
Mobile: 0599-216516
E-mail: info@hebron-pal.org
http://www.hebron-pal.org
PO Box 785

**Governorate Jenin**
Governor: Qadoura Mousn
Tel.: 04-2503220/21
Fax: 04-2503222
E-mail: goj@zaytona.com

**Governorate Jericho**
Governor: Dr. Sami Musallam
Tel.: 02-2321241/42/0599-207425
Fax: 02-2321291

**Governorate Jerusalem/Abu Dis**
Governor: Jamil Othman Nasser
Dir.-Gen.: Mohammed Erekat
Tel. & Fax: 02-2799074
**Ar-Ram:** Fahmi Shabaneh
Tel.: 02-2343230/9/2347447/8
**Biddu:** Moh'd Al-Tarri
Tel.: 02-2471334
The Old Police Station, Jerusalem

**Governorate Khan Younis**
Governor: Osama Al-Farra
Tel.: 08-2054888/65/75/2933
   0599-501502

*Index p. 164 ff*

PASSIA

29

02:008828

Fax: 08-2054845
E-mail: kh-gov@marna.com
PO Box 211

**Governorate Nablus**
Governor: Kamal Al-Sheikh
Tel.: 09-2341533/1433
Fax: 09-2341913
E-mail: govnablus@haliy.net
PO Box 1564

**Governorate Qalqilya**
Governor: Rabieh Khandaqji
Tel.: 09-2942920/1/3010/0599-205347
Fax: 09-2942922
E-mail: qalqilyagov@yahoo.com
http://www.qalqilia-gov.com
Main St., PO Box 144, Qalqilya

**Governorate Rafah**
Gov.: Zuhdi Al-Qidra
Tel.: 08-2136875/2136870/1
Fax: 08-2130899
E-mail: rafahgov@p-is.com
PO Box 11, Rafah

**Governorate Ramallah**
Governor: Dr. Saeed Abu Ali
Tel.: 02-2957680/8588
Tel. & Fax: 02-2986569
http://www.ramgov.org/
Irsal St., PO Box 665, Ramallah

**Governorate Salfit**
Governor: Munir Abboushi
Tel.: 09-2519898

**Governorate Tulkarem**
Governor: Talal Dwaikat
Tel.: 09-2672707/3335/8190/2676
Fax: 09-2673334

```
MUNICIPALITIES & VILLAGE
COUNCILS
```

**Abasan Al-Jadida Municipality**
Mayor: Abdul Ra'ouf 'Asfour
Tel. & Fax: 08-2071099

**Abasan Al-Kabira Municipality**
Mayor: Mushtafa Ash-Shawwaf
Tel.: 08-2073505
Fax: 08-2073044

**Abu Dis Village Council**
Mayor: Ibrahim Jaffal
Tel.: 02-2799245/0599-654015
Fax: 02-2799244
PO Box 108, Abu Dis

**Anabta Municipality (est. 1954)**
Mayor: Farouk Hamadallah
Tel.: 09-2672460/3401/4460
Mobile: 0599-200050
Fax: 09-2675155
E-mail: anabtamuni@yahoo.com
PO Box 1

**Aqraba Municipality**
Mayor: Jawdat Bani Jaber
Tel.: 09-2598301 / 0522-451336
Fax: 09-2598446

**Arrabah Municipality**
Mayor: Adeeb At-'Arda
Tel. & Fax: 04-2468929/8
Mobile: 0599-205478

**Assira Ash-Shamaliyeh Municip.**
Mayor: Saed Yasin
Tel.: 09-2396080/79/0599-383797
Tel. & Fax: 09-2396080
E-mail: info@assira-sh.net
http://www.asira-sh.net

**Attara Municipality**
Mayor: Mohammed Abed Qteiri
Tel.: 02-2956711/ 2814111
Mobile: 0599-790006
Fax: 02-2957947
PO Box 40

**Attil Municipality**
Head: Abdullah I'qraini
Tel.: 09-2660166/0599-229696
Tel. & Fax: 09-2661120

**Azzoun Municipality**
Mayor: Ihsan Abdul Latif
Tel.: 09-2901930/0599-398389
Fax: 09-2901931
E-mail: azzounmun@hotmail.com
azzounmun@yahoo.com
http://www.Azzoun.com
PO Box 753

**Baia' Municipality**
Mayor: Ahmad Mansour
Tel.: 09-2693221/0599-475930
Fax: 09-2693681

**Baqa Ash-Sharkiyeh Municipality**
Mayor: Mu'aid Hussain
Tel.: 09-2664318/0599-249556
Fax: 09-2664301

**Beit Anan Municipality**
Mayor: Naji Jomhour
Tel.: 02-2474111
Fax: 02-2474555

**Beit 'Awa Village Council**
Mayor: Omar Al-Amleh
Tel.: 02-2200005
Fax: 02-2200001
P O Box 2060, Doura

**Beit Fajjar Municipality**
Mayor: Omar Taqatqah
Tel.: 02-2769666/0599-255992
Fax: 02-2769490

**Beit Furik Municipality**
Mayor: Hussam Hanani
Tel.: 09-2500001-2/ 0599-613119
Tel. & Fax: 09-2500003

**Beit Hanoun Municipality**
Mayor: Mohammed Kafarneh
Tel.: 08-2458095/0599-668582
Fax: 08-2457487/0080

**Beit Iksa Village Council**
Act. Mayor: Mohammed Hamayel
Tel.: 02-2341105/2341158

**Beit Jala Municipality (est. 1912)**
Mayor: Raji Zeidan
Manager: Eng. Nadim Sim'an

Tel.: 02-2743979/2601/2742601
Fax: 02-2744457
E-mail: Beitjala@p-ol.com
info@beitjala-city.org
http://www.beitjala-city.org
PO Box 1, Beit Jala

**Beit Lahia Municipality**
Mayor: Fayez Abu 'Aitah
Tel & Fax: 08-2478085/752/1499
Tel.: 0599-408325

**Beit Lid Municipality**
Mayor: Salameh Al-Direini
Tel. & Fax: 09-2680697
Mobile: 0599-311103

**Beit Liqya Municipality**
Mayor: Hassan Mafarjeh
Tel. & Fax: 02-2484353/0546-435328

**Beit Sahour Municip. (est. 1956)**
Mayor: Hani Naji Hayek
Tel.: 02-2773666/7/4111/44007
Fax: 02-2773520
E-mail: bsmuni@p-ol.com
PO Box 1

**Beit Ula Municipality**
Mayor: Mahmoud Abu Hassan
Tel.: 02-2581004/0599-258100
Tel. & Fax: 02-2581551

**Beit Umar Municipality**
Mayor: Farhan 'Alqam
Tel.: 02-2520284/035/0599-256027
Fax: 02-2520275
E-mail: Beitommar@Hebronet.com

**Beni Naim Municipality**
Mayor: Issa Al-Khdour
Tel.: 02-2218301/0599-259901
Tel. & Fax: 02-2229157

**Beni Suheila Municipality**
Mayor: Abdul Qader Al-Ruqab
Tel.: 08-2071088/2890/0599-413440
Fax: 08-2071077

**Beni Zeid Al-Gharbiyeh Municip.**
Mayor: Fathiyah Rhaymah
Tel.: 02-2860111/0/0599-878250
Fax: 02-2860112
E-mail: wbzm@p-ol.com
P O Box 1935

**Beni Zeid Ash-Sharqiyeh Municip.**
Mayor: Abdul Rahman Al-Nobani
Tel. & Fax: 02-2806501
Mobile: 0599-255401

**Bethlehem Municipality**
Deputy Mayor: Victor Batarsi
Tel.: 02-2741323-5/0599-258711
Fax: 02-2741327
E-mail: bethlehemcity@p-ol.com
http://www.bethlehem-city.org/
PO Box 48

**Betunia Municipality**
Mayor: Arafat Khalaf
Tel.: 02-2900754/533/ 0599-288240
Fax: 02-2900748

30

PASSIA

**Biddu Village Council**
Head: Ismaiel Qadan
Tel.: 02-2471220 / 0545-277526

**Bidya Municipality**
Mayor: Ramadan Shatat
Tel.: 09-2995219/0599-108208
Tel. & Fax: 09-2995204
PO Box 1

**Bir Nabala Village Council**
Head: Tawfiq Nabali
Tel.: 02-2449418/0599-248151
Tel. & Fax: 02-2441431

**Al-Bireh Municipality** (est. 1950)
Mayor: Jamal Al-Tawil
Vice Mayor: Omar Hamayel
Tel.: 02-2406445
Fax: 02-2404431
E-mail: info@al-bireh.org
http://www.al-bireh.org
PO Box 6506, Al-Bireh

**Birzeit Municipality** (est. 1925)
Mayor: Dr. Yousef Naser
Tel.: 02-2810536/837/0599-285140
Fax: 02-2811477
PO Box 26, Birzeit

**Bitta Municipality**
Mayor: Arab Sharafa
Tel.: 09-2593203 / 0599-252464
Fax: 09-2593202

**Al-Breij Municipality**
Act. Mayor: Samir Mattar
Tel.: 08-2554815
Tel. & Fax: 08-2550130

**Budrus**
Dir.: Mohammad Murar
Tel.: 02-2485603/0545-562057

**Burqeen Municipality**
Dir.: Ali 'Ateeq
Tel. & Fax: 04-2505137
Mobile: 0599-557505
PO Box 414 Burqeen, Jenin

**Deir Al-Balah Municipality**
Mayor: Ahmad Al-Kurd
Tel.: 08-2530045/2530026/2531154
Mobile: 0599-470770
Fax: 08-2531153
PO Box 1

**Deir Balout Municipality**
Mayor: Ahmad Yousef
Tel. & Fax: 09-2994675/5939

**Deir Dibwan Municipality**
Mayor: Adib Abdel Haq
Tel.: 02-2896420/6320/0599-490412
Fax: 02-2896455

**Deir Al-Ghosun Municipality**
Mayor: Khalid I'laian
Tel.: 09-2663912/0599-490412
Fax: 09-2663715

**Deir Istia Municipality**
Mayor: Jamal Abu Faris
Tel.: 09-2514226/0599-751308

Fax: 09-2514225
E-mail: deiristiamunicipality@hotmail.com

**Ad-Doha Municipality**
Mayor: Sami Marwa
Tel.: 02-2770233/45375/0522-856357
Fax: 02-2770233
E-mail: Dohacity@hally.net

**Dura Municipality** (est. 1967)
Mayor: Mustafa Al-Rjoub
Tel.: 02-2280355/555/360
Mobile: 0599-671539
Fax: 02-2280606
E-mail: Dura67@yahoo.com

**Gaza City Municipality**
Mayor: Majed Abu Ramadan
Tel.: 08-2825165/4700/2866670/
      2866004-7/0080/0599-815650
Fax: 08-2824400
E-mail: info@mogaza.org
http://www.mogaza.org/
PO Box 16

**Hableh Municipality**
Mayor: Mohammed Odeh
Tel.: 09-2940491/0505-104407
Fax: 09-2940491
E-mail: hablamunc@hotmail.com

**Halhoul Municipality** (est. 1965)
Mayor: Dr. Ziad Rajab
Tel.: 02-2229936/8167/0599-278077
Fax: 02-2227666
E-mail: halhul@palnet.com
http://www.halhul.pna.com
PO Box 47

**Hebron Municipality**
Mayor: Mustafa Natsheh
Tel.: 02-2228123/2/0599-663669
Fax: 02-2228293
PO Box 6

**Huwarah Municipality**
Mayor: Samer Odeh
Tel. & Fax: 09-2590470/0599-675866
E-mail: howwara1@hotmail.com

**Illar Municipality**
Mayor: Sufian Shadid
Tel. & Fax: 09-2666166/2666890
Mobile: 0599-377566
http://www.ellar.cjb.net

**Ithna Municipality**
Mayor: Jamal Ali Tmeizi
Tel.: 02-2256002/ 0599-200606
Fax: 02-2256001
E-mail: idnamuni@hotmail.com
http://www.idnamuni.org

**Al-Izzariyya Village Council**
Head: Issam Far'oun
Tel.: 02-2799273/0599-255707
Fax: 02-2796243
E-mail: eizrawu@yahoo.com
      aizariacouncil@yahoo.com

**Jaba' Municipality**
Mayor: Ziad Alawneh
Tel. & Fax: 04-2450222
Mobile: 0599-948831

**Jabalya An-Nazaleh Municip.**
Vic Mayor: Issa Taher
Tel.: 08-2476014/7121/9335
Mobile: 0599-408441
Fax: 08-247/020
E-mail: jmun@palnet.com

**Jayous Municipality**
Mayor: Shawkat Samha
Tel.&Fax: 09-2900033/0545-861306

**Jenin Municipality**
(est. 1890)
Mayor: Hatem Jarrar
Tel.: 04-2502304
Fax: 04-2433833
PO Box 13, Jenin

**Jericho Municipality**
(est. 1950)
Mayor: Hassan Saleh
Tel.: 02-2322417-8
Fax: 02-2322604
E-mail: info@jericho-city.org
http://www.jericho-city.org
PO Box 15

**Jerusalem Arab Municipality (East)** (est. 1863; dissolved by Israel in 1967)
Mayor: ...............................
Tel.: 02- ...............................
Fax: 02- ...............................
PO Box ...............................

**[Jerusalem Israeli Municipality (West)** (est. 1949)
Mayor: Uri Lupoliansky
Tel.: 02-6296666/7777
Fax: 02-6296014
http://www.jerusalem.muni.il]

**Jma'een Municipality**
Mayor: Izzat Zetawi
Tel.: 09-2596401/0547-841696
Tel. & Fax: 09-2596001

**Jinnata Municipality**
Mayor: Mustafa 'Rouj
Tel.: 02-2743897/2380/0522-291221
Fax: 02-2765060

**Al-Khadr Municipality**
Mayor: Adnan Sbaih
Tel.: 02-2770838/0599-524180
Fax: 02-2776680
PO Box 507

**Khan Younis Municipality**
Mayor: Dr. Fayez Abu Shammalah
Tel.: 08-2053062
Fax: 08-2053155
E-mail: info@khanyounis.org
http://www.khanyounis.org

**Khaza'a Municipality**
Mayor: Kamal Al-Najjar
Tel.: 08-2074077/4488/0599-408354
Fax: 08-2074077

**Kifl Haris Municipality**
Mayor: Ahmad Buziych
Tel. & Fax: 09-2513940/0599-821823

*Index p. 164 ff*

PASSIA

31

02:008830

**Kufr Deik Municipality**
Mayor: Jamal Al-Deik
Tel. & Fax: 09-2511444
Mobile: 0599-437305

**Kufr Jammal Village Council**
Head: Abdei Ghani Al-Faris
Tel: 09-2679125

**Kufr Rai' Municipality**
Mayor: Yousef Ibrahim
Tel.: 04-2466481/0599-305270
Tel. & Fax: 04-2466030

**Kufr Sur Village Council**
Head: Imad Zibdeh
Tel.: 09-2683718/666/0599-207662
Fax: 09-2683718/666

**Kufr Thulth Municipality**
Mayor: Hussein Saifi
Tel. & Fax: 09-2901127/0599-222445

**Al-Maghazi Municipality**
Mayor: Mohammed Al-Najjar
Tel.: 08-2551146/0121/0599-604511
Fax: 08-2550121

**Maithaloun Municipality**
Mayor: Jehad Rabai'ah
Tel.: 04-2516112/0599-840899
Fax: 04-2516113

**Al-Mazra'a Ash-Shimiyeh Munic.**
Mayor: Marzouq Ash-Shalabi
Tel.: 02-2897357
Fax: 02-2898584

**Nablus Municipality**  (est. 1890)
Mayor: Eng. Adli Yaish
Tel.: 09-2379313/2386271/3077
Fax: 09-2374690
E-mail: nablus@nablus.org
http://www.nablus.org
PO Box 218

**Na'len Municipality**
Mayor: Mohammad Srour
Tel.: 02-2481210
Fax: 02-2481208/2222/0544-335769
PO Box 2242

**Nue'meh & Dyouk Village Council**
Head: Ghaleb A'watleh
Fax: 02-2324033/0522-043476

**Nusseirat Municipality**
Mayor: Abdallah Al-Khaldi
Tel.: 08-2550126/1553/7911
Fax: 08-2551553

**Al-Obeidiyeh Municipality**
Mayor: Maher Radaydah
Tel.: 02-2761011/0599-524150
Fax: 02-2761033

**Al-Oja Village Council**
Head: Ghaleb Awatleh
Tel.: 02-2324033

**Qabalan Municipality**
Mayor: Fawaz Sa'eed
Tel.: 09-2520131/0599-679270
Fax: 09-2520130

**Qabatiya Municipality** (est. 1975)
Mayor: Issam Nazzal
Tel.: 04-2511606/25662/01036
Mobile: 0599-675330
Fax: 04-2526847

**Qafin Municipality**
Mayor: Tayseer Harasheh
Tel: 09-2665930/0599-280550
Fax: 04-2665166
E-mail: qaffin_mun@yahoo.com
        Taisir_harashi@yahoo.com

**Qalqilya Municipality**  (est. 1956)
Mayor: Wajih Qawas
Tel.: 09-2943064/0014/0313
Fax: 09-2940439
E-mail: qmuni@hotmail.com
http://www.qalqilya.com
PO Box 2

**Al-Qarrara Municipality**
Mayor: Eid Al-Abadleh
Tel.: 08-2070050/0388
Fax: 08-2070050/ 0599-408687

**Qattaneh Village Council**
Head: Fou'ad Shamasnah
Tel.: 02-2475337/53 / 0545-419830
Fax: 02-2475353

**Rafah Municipality**
Mayor: Ali Barhoum
Tel.: 08-2145230/725/075
Mobile: 0599-815100
Fax: 08-2145921
E-mail: rbaladya@hotmail.com

**Ar-Ram Village Council**
Head: Sarhan As-Salaymeh
Tel.: 02-2349582/8808/9582
Mobile: 0546-883880
Fax: 02-2348807

**Ramallah Municipality** (est. 1907)
Mayor: Janet Michael
Tel.: 02-2963215-9
Fax: 02-2963214
E-mail: info@ramallah-city.org
http://www.ramallah-city.org
PO Box 3

**Sa'ir Municipality**
Mayor: Sulaiman Ash-Shalaldeh
Tel.: 02-2560940/0599-257370
Fax: 02-2560001
E-mail: sier@palnet.com

**Salfit Municipality** (est. 1955)
Mayor: Tahsin Sleimi
Tel.: 09-2515787/933/904/9049
Fax: 09-2515803
PO Box 4

**As-Samoua' Municipality**
Mayor: Jamal Abu Al-Jadayel
Tel.: 02-2268001/554/0599-200560
Fax: 02-2268547

**As-Sawahreh Ash-Sharqiyeh Village Council**
Mayor: Mohammad Shqeirat
Tel. & Fax: 02-7796463
Mobile: 0522-817569
PO Box S1573

**Sebastia Municipality**
Mayor: Ma'moun Kayed
Tel. & Fax: 09-2532430
Mobile: 0599-252467
PO Box 1898

**As-Sileh Al-Harithiyeh Municip.**
Mayor: Adnan Tahaynah
Tel.: 04-2449176/9945/0522-943409
Fax: 04-2449945
E-mail: jenen_20022002@yahoo.com

**As-Silet Ath-Thahr Municipality**
Mayor: Saleh Hantouly
Tel.: 04-2505997/0599-869396
Fax: 04-2505997

**Ash-Sheikh Sa'ed Village Council**
Head: Jamal Shqairat
Tel.: 02-2797501 / 0522-946584

**Silwad Municipality**
Mayor: Na'el Hammad
Tel.: 02-2890032/04/ 0599-872244
Fax: 02-2890031

**Sinjel Municipality**
Mayor: Imad Masalmah
Tel. & Fax: 02-2809567
Mobile: 0599-674409

**Sourif Municipality**
Mayor: Mahmoud Al-Ghour
Tel.: 02-2523001/0599-256005
Fax: 02-2523002

**Taibeh Municipality**
Mayor: Daoud Khoury
Tel. & Fax: 02-2898436
Tel.: 0599-316252

**Tammoun Municipality**
Mayor: Mohammad Besharat
Tel. & Fax: 09-2577777
Mobile: 0599-137171

**Taqoua' Municipality**
Mayor: Khaled Hmaidah
Tel. & Fax: 02-2763142
Mobile: 0577-229288/0599-252533
E-mail: sulmaior@hotmail.com
        or: sul_201@yahoo.com

**Tarqoumya Municipality**
Mayor: Mohammed Al-Ja'freh
Tel.: 02-2584863/0599-295029
Fax: 02-2583180

**Thahriyeh Municipality**
Mayor: Sami Shnaiwer
Tel.: 02-2267601/048/0599-292563
Fax: 02-2267747
E-mail: hsbs76@hotmail.com
PO Box 51

**Tubas Municipality**
Mayor: 'Iqab Daraghmeh
Tel.: 09-2573555/0599-255316
Fax: 09-2574661
E-mail: toubas@haliy.net

**Tulkarem Municip.** (est. 1886)
Mayor: Mahmoud Jallad
Tel.: 09-2672106/672/1015/1160/94
Fax: 09-2671490

32

PASSIA

E-mail: mayor@tulkarm-muncipality.org
PO Box 9

**Turmus Aya Municipality**
Mayor: Mohammad Ibrahim
Tel.: 02-2809116/0599-097322
Fax: 02-2805055

**Ya'abad Municipality**
Mayor: Walid Al-'Abadi
Tel. & Fax: 04-2462964/2461111
Tel.: 0599-673795

**Yamoun Municipality**
Mayor: Imad Abahreh
Tel.: 04-2442341/0599-706048
Tel. & Fax: 04-2442689

**Yatta Municipality** (est. 1971)
Mayor: Khalil Younis
Tel.: 02-2279502/394
Fax: 02-2279606

**Az-Zababdeh Municipality**
Mayor: Victor Is'eid
Tel.: 04-2510203/0599-789084
Fax: 04-2510202
E-mail: baladiyat_zababdeh@yahoo.com
PO Box 8

**Az-Zai'm Village Council**
Mayor: Mahmoud Sbeih
Tel. & Fax: 02-2797085
Tel.: 0505-292113

**Za'tarah Municipality**
Mayor: Sami Thwaib
Tel.: 02-2775152/0599-675848
Tel. & Fax: 02-2775297
E-mail: zataracity@palnet.com

**Az-Zaweideh Municipality**
Mayor: Hassan Mezied
Tel.: 08-2554114/2550140
Fax: 08-2551138

**Az-Zawiyeh Municipality**
Mayor: Amir Shqair
Tel. & Fax: 09-2994501/0904
Mobile: 0522-476335

**Az-Zaytouna Municipality**
(Mazra' Al-Qibliyeh & Abu Shkheidem)
Mayor: Said Shreiteh
Tel. & Fax: 02-2815825
Mobile: 0599-433829

## POLITICAL PARTIES AND FACTIONS

### HIGHER COMMITTEE OF NATIONAL & ISLAMIC FORCES

**Arab Liberation Front**
Gen.-Sec.: Rakad Salem
Tel.: 02-2964007
Tel. & Fax: 02-2964008
Mobile: 0599-776882

- Ratib Al-'Imloh
  Mobile: 0599-401908
Tulkarem: Tel. & Fax: 09-2682607
Gaza: Tel.: 08-2846944/2841036
Bethlehem: Tel. & Fax: 02-2770272
Jenin: Tel.: 04-2430530

**Democratic Front for the Liberation of Palestine (DFLP)**
Gen.-Sec.: Nayef Hawatmeh
- Qais Abdul Karim (Abu Leila)
  Tel.: 02-2980402/2969950/
  0599-658349
- Omar 'Assaf
  Tel. & Fax: 02-2954438
  Mobile: 0599-671358
Bethlehem: Tel.: 02-2766014
Gaza: Tel. & Fax: 08-2869990/53066
08-2827836
Hebron: Tel.: 02-2222431
Jericho: 02-2321634
Nablus: Tel.: 09-2385577/1070
Ramallah: Tel.: 02-2954438
Tulkarem: 09-2672396

**FATEH - Palestinian National Liberation Movement**
Repr.: Sakhi Habash
Tel.: 02-2987947/2951432
Mobile: 0599-425616
- Repr.: Marwan Barghouthi
  (currently imprisoned by Israel)
- Repr.: Ahmad Ghneim
  Tel.: 02-2402272
  Mobile: 0599-453290
(see organizational details below, p. 34)

**HAMAS - Islamic Resistance Movement**
Repr.: Sheikh Hassan Yousef
(currently imprisoned by Israel)
Tel.: 02-2401159/2901169
Mobile: 0599-658888
Fax: 02-2401304

**Islamic Jihad Palestine**
Repr.: Abdul Al-Hakim Masalmah
Sa'ied Nakhlah

**Al-Mubadara** see Palestinian National Initiative

**Palestine Arab Front**
Rep: Mifteh Nadie
Tel.: 02-2987738
Mobile: 0599-794314

**Palestine Democratic Union - FIDA**
Gen.-Sec.: Saleh Ra'fat
Tel.: 02-2954072-4/5
Mobile: 0599-205972
Fax: 02-2954071
E-mail: info@fida.ps
fida@palnet.com
http://www.fida.ps
PO Box 247, Ramallah
Bethlehem:
Tel. & Fax: 02-2747521
Gaza: Tel.: 08-2822495
Fax: 08-2822804
Hebron: Tel.: 02-2265643

Jabalia: Tel.: 08-2457433
Jenin: Tel.: 04-2504537
Jericho: 02-2321046
Khan Younis: Tel.: 08-2052853
Nablus: Tel.: 09-2380774
Qalqilya: Tel.: 09-2942853
Rafah: Tel.: 08-2137424
Salfit: Tel.: 09-2519307
Tubas: Tel.: 09-2574471
Tulkarem: Tel.: 09-2675424

**Palestinian Liberation Front (PLF)**
Gaza:
Gen.-Sec.: Omar Shibli
Tel. & Fax: 08-2841036
West Bank:
Dep. Gen.-Sec.: Dr.Wasel Abu Yousef
Tel. & Fax: 02-2960488
Mobile: 0599-420601
E-mail: plf1977@yahoo.com

**Palestinian National Initiative (Al-Mubadara)**
Repr.: Dr. Mustafa Barghouthi
Tel.: 02-2970112
Fax: 02-2970113
Mobile: 0599-254218
E-mail: almubadara@almubadara.org
http://www.almubadara.org

**Palestinian People's Party (PPP)**
Sec.-Gen.: Bassam As-Salhi
Tel.: 02-2963593/2985801
Fax: 02-2963592
- Fouad Rizeq (Abu Anwar)
  Mobile: 0599-551771
- Ghassan Al-Khatib
  Tel.: 02-5819777/2976555
  Mobile: 0599-246112
  Fax: 02-2976556
  E-mail: shaab@palpeople.org
http://www.palpeople.org
Ramallah, PO Box 20628, Jerusalem

*PPP Offices*
Bethlehem: Tel.: 02-2741762
Gaza: Tel.: 08-2823434
Hebron: Tel.: 02-2251566
Jenin: Tel.: 04-2438122
Jericho: 02-2322869
Jerusalem: Tel.: 02-6276260
Nablus: Tel.: 09-2372803/91036
Qalqilya: Tel.: 09-2944207
Rafah: Tel.: 08-2137157
Ramallah: 02-2985801/2963593
Salfit: Tel.: 09-2515220
Tulkarem: Tel.: 09-2663070

**Palestinian Popular Struggle Front (PPSF) (Nidal Front)**
Gen.-Sec.: Dr. Samir Ghosheh
Tel.: 02-2407915
Tel. & Fax: 02-2406134/38
Mobile: 0599-485243
ppsf_1967@yahoo.com
ppsf_1967@hotmail.com
http://www.nedalshabi.org
- Dr. Ahmad Majdalani
  Mobile: 0599-255365
  Tel.: 02-2409768/67
E-mail: ahmad139@palnet.com
Ramallah
Gaza: Tel. & Fax: 08-2821372/

*Index p. 164 ff*

PASSIA

33

02:008832



02:008833

# PASSIA Diary

# 2008

## 60 Years
## Palestine Nakba 1948



**PASSIA**

### PASSIA

Palestinian Academic Society for the Study of International Affairs

Jerusalem - Al-Quds

50 NIS

02:008834

# DIRECTORY 2008

## PLO – PALESTINE LIBERATION ORGANIZATION

### PLO EXECUTIVE COMMITTEE & PLO DEPARTMENTS

**Chairman**
HE Mahmoud Abbas (Abu Mazen)
Tel.: 02-2959928/81370-5
Gaza:
Tel : 08-2824670/41028/038/9700/ 08-2881080
Fax: 08-2822365/6

**Secretariat General**
Gen. Sec.: Yasser Abed Rabbo
Tel.: 02-2407721-2
Fax: 02-2407730
Dir.-Gen.: Intisar Abu 'Amara
Tel.: 02- 2959928 /2981370/ 0599-657234
Fax: 02-2409648
E-mail: plo-sg@palnet.com
Gaza:
Tel.: 08-2840674/2824671
Fax: 08-2840654

**Political Department** (Tunis)
Head: Farouk Qaddoumi
Tel.: 002167-1230105/1233816/7917
Fax: 002167-71766640/66173
E-mail: aymani@gnet.tn
95, Rue Mouawia Ibn Abu Sufian El-Tunisia Menzah VI

**Media & Cultural Department**
Head: Yasser Abed Rabbo
Tel.: 02-2407-21-2
Fax: 02-2407730
Ramallah

**Arab and International Dept.**
Head: Ghassan Shaka'a
Tel.: 09-2341960 / 0599-330331
Fax: 09-2341961
E-mail: g.shakaa@palnet.com
Ramallah:
Tel.: 02-2409796
E-mail: dair@palnet.com
Gaza:
Tel.: 08-2821388
Fax: 08-2824428

**Economic Department**
Acting: Dr. Salam Fayyad
Tel.: 02-2950970
Fax: 02-2950979

**Security Department**
Acting: Saleh Ra'fat
Tel.: 02-2954072-4/5
Mobile:  0599-205972
Fax: 02-2954071

**Educational Department**
Head: Dr. Riad Khodari
Tel.: 08-2824019 / 0599-408027 08-2877610-2 – res.
Fax: 08-2824038

**Refugees Department**
Head: Dr. Zakaria Al-Agha
Tel.: 0599-233223
Ramallah:
Tel.: 02-2409537-9
Fax: 02-2409535
E-mail: plord@plord.org
http://www.plord.org
Dir.-Gen.: Osama Shunnar
Tel.: 02-2409537/49/0599-671086
Bethlehem: Tel. & Fax: 02-2764746
Gaza: Tel.: 08-2842583/93
Fax: 08-2824885
Nablus: Tel.: 09-2335415

**Social Affairs Department**
Head: Hanna 'Amireh
Tel.: 02-5816895/0505-218929 0599-218929
Fax: 02-6273516
E-mail: hanna@palpeople.org
PO Box 20628, Jerusalem

**Health Affairs Department**
Tel.: n/a

**Negotiations Affairs Department**
Head: Sa'eb Erekat
Tel.: 02-2322304/0599-675999 0505-292726
Mecca Bldg., 3rd fl., Al-Balou' (near PCBS), Al-Bireh, PO Box 2245, Ramallah

**Negotiations Support Unit**
Dir. Gen.: Maen Areikat
Tel: 02-2963741-6/2409081-4
Fax: 02-2963740/2409087
E-mail: maenareikat@hotmail.com nad@palnet.com
http://www.nad-plo.org
PO Box 4120, El-Bireh, Irsal St., Awad Center, 5th fl., Ramallah
Gaza:
Tel.: 08-2823347/3657/1578
Fax: 08-2823487

### ■ Other PLO Executive Committee Members:

♦ **Dr. Samir Ghosheh**
Tel.: 02-2407915/6134/8 off. 02-2985895 – res. 0599-485243
Tel. & Fax: 02-2406134/38
E-mail: ppsf_1967@yahoo.com
http://www.nedalshabi.org
♦ **Ali Ishaq**
Tel.: 02-2981446/7- off. 02-2987729 -res. 0599-878889
Fax: 02-2987729/0440
♦ **Mahmoud Ismail**
Tel.: 02-2402206/0599 425623
Tel. & Fax: 02-2409227
beside Palestine Investment Bank, 5th fl., Al-Bireh

♦ **Taysir Khaled**
Tel. & Fax: 09-2385577  off. 09-2338266 09-2385015 – res.
Mobile: 0599-292255
E-mail: nbprss96@yahoo.com
♦ **Abdel Rahim Malouh**
Tel.: 02-2408672
Tel. & Fax: 02-2408671
E-mail: mallouh@p-ol.com

### ■ PLO Executive Committee Observers:

♦ **Saleh Rafat**
Tel.: 02-2954072-4/5
Mobile: 0599-205972
Fax: 02-2954071
♦ **Sa'eb Erekat**
Tel.: 02-2322304
Mobile: 0599-675999/0505-292726
♦ **Dr. Salam Fayyad**
Tel.: 02-2950970
Fax: 02-2950979
♦ **As'ad Abdul Rahman**
Tel. & Fax: 962-6-5668318
Mobile: 962-795882020 059-99490302

**Mufti of Jerusalem & Palestine**
Sheikh Mohammed Hussein
Tel.: 02-6260582/042
Fax: 02-6262495 0505-748584/0599-111984
E-mail: mh-gmufti@darfatwa.org
http://www.darfatwa.org
PO Box 20517, Jerusalem
Ar Ram: Tel.: 02-2348601/2
Fax: 02-2348603

**Al-Aqsa Mosque**
Asst. Dir.: Sheikh Hassan Al-Baraghiti
Tel. & Fax: 02-6274925/0522-884836

**Orient House**
[...] by Israeli since Aug. 2001 [...]
Tel.: 02-6273573/2483
Fax: 02-6288820/6224020
E-mail: info@orienthouse.org
http:www.orienthouse.org
Abu Obeidah St., PO Box 20479, Jerusalem

**Palestinian National Council (PNC)**
Speaker & Head: Salim Adib Al-Zanoun
Amman:
Dir.-Gen.: Abdul Ra'ouf Al-'Alami
Tel : 962-6-5857208/56/9392
Fax: 962-6-5679392
PO Box 910244, Amman
Deputy: Taysir Quba'a
Tel.: 00962-796601444
Ramallah:
Tel. & Fax: 02-2966053
Nablus: Dir. Gen. Bilal Al-Shakhshir
Tel.: 09-2386880
Fax: 09-2385572
Gaza
Tel. & Fax: 08-2824489/4164/ 5941

*Index p. 169 ff*

PASSIA

9

<u>Palestinian National Fund</u>
Dep. Manager: Dr. Ramzi (Mo'in) Elias Khouri
Tel.: 962-6-5690271-2/5690473
Fax: 962-6-5690471/474
E-mail: pnfjo@pnf.org.jo
pnfjo@yahoo.com
Amman, Jordan

<u>Housing Council (J'lem Dept.)</u>
Dir.: Husnie An-Natshah
Tel.: 02-6271656
Fax: 02-6271357
E-mail: phcjer@palnet.com
PO Box 17128 Jerusalem

## PLO DELEGATIONS ABROAD

**Albania** (Embassy)
Amb. Mohammed Turshihani
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32592
Str. Alexandr Pek Tirana, Albania

**Algeria** (Embassy)
Amb. Ahmad Salman
Tel.: 213-2-718857/73
Fax: 213-2-732165/57
E-mail: aepalg@caramail.com
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Angola**
Amb. Majed Wadi
Tel.: 244-2-362233
Fax: 244-2-363855
E-mail: palango@netangola.com
Rua da liberdade 108, Bro. Nelito
Soares Vila Alice, PO Box 421, Luanda

**Argentina** (General Delegation)
Amb. Farid Suwan
Tel.: 54-11-4816-6651
Fax: 54-11-4816-6652
E-mail: jerusalem@unianet.com.ar
or: palestineembassy@cudad.com.ar
http://www.palestina.int.ar
Riobambamba 981,
1116, Buenos Aires, Argentina

**Australia** (General Delegation)
Amb. Izzat Salah Abdul Hadi
Tel.: 612-62-950222
Fax: 612-62-950021
E-mail:Palestine.delegation@bigpond.com
PO Box 4646, Kingston, ACT 2604,
Australia

**Austria** (Permanent Mission)
Amb. Zuheir Al-Wazir
Tel.: 43-1-4088202/3/10
Fax: 43-1-4088119
E-mail: plovienna@netway.at
Josefsgasse 5/1-1080 Vienna

**Bahrain** (Embassy)
Amb. Ahmed Abbas Ramadan
Tel.: 973-276099/262769
Fax: 973-276054
2801 St., Block 57, PO Box 1102,
Manama, Bahrain

**Bangladesh** (Embassy)
Amb. Shaher Mohd. Abdullah
Tel.: 880-2-603308/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dhaka, Bangladesh

**Belgium** (General Delegation)
Amb. Laila Shahid
Tel.: 32-2-7351639/6476
Fax: 32-2-7352478
E-mail: deleg.palestinienne@beon.be
Rue Franklin #111, 1000 Bruxelles

**Bosnia & Herzegowina**
Amb. Adham Zuhair Al-Shin
Tel.: 387-1-33272700/238168
Fax: 387-1-330238577
Hasana Kajmije 23-71000 Sarajevo

**Brazil** (Special Delegation)
Amb. Mayada Yousef Bamia
Tel.: 55-61-2484760/4482
Fax: 55-61-2485879
E-mail: embpalestina@uol.com.br
or: palestina@uol.com.br
P O Box 10555, zip code 71620 980,
Lago Sull, Brasilia, DF Brazil

**Bulgaria** (Embassy)
Amb. Ismail Ahmad Hassan
Tel.: 359-2-9668947/860/33123/
6567792/4324
Fax: 359-2-9632571
E-mail: palestina.sofia@internet-bg.net
PO Box 87, Sofia, Bulgaria

**Canada** (General Delegation)
Amb. Amin Ahmad Abu Hassira
Tel.: 1-613-7360053
Fax: 1-613-7360535
45 Country Club Drive, Ottawa,
Ontario K1V 9W1 Canada

**Chile** (Embassy)
Amb. May Keleh
Tel.: 56-2-2055771/2055764
Fax: 56-2-2282466
E-mail: ede@ctc-mundo.net
or: falestin@entelchile.net
Casilla postal 53170, Sentiago-1, Chili

**China** (Embassy)
Amb. Diab Nimr Al-Loh
Tel.: 86-1-65323318/136/5321754/
Fax: 86-1-65323241
PO Box 9008, Beijing, China

**Colombia** (Special Mission)
Amb. Imad Nabil Al-Jeddah
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
E-mail: jerusalem@telesat.com.co
Calle 45 No. 14-76
Santa Fe de Bogota, Colombia

**Congo**
Amb. n/a
Tel.: 24-828237/813055/810639
Fax: 24-836815
PO Box 1082, Prazaville, Congo

**Côte d'Ivoire** (Embassy)
Amb. 'Awad Yakhtif
Tel.:

**Cuba** (Embassy)
Amb. Ibrahim Mohammed Zabon
Tel.: 53-7-242556
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma
Y.9 NA Miramar, La Havana,
00537 Cuba

**Cyprus** (Embassy)
Amb. n/a
Tel.: 357-22-315010
Fax: 357-22-311297
E-mail: palestin@spidernet.com.cy
Yianni Psychari 31, Ayios Andreas,
1107 Nicosia, Cyprus

**Czech Republic** (Embassy)
Amb. Mohammed Salaimeh
Tel.: 420-2-8544224/8552448
Fax: 420-2-8552449
E-mail: palestcz@mbox.vol.cz
palesrez@mbox.vol.cz
Prague 7 – Troja, Nakazance 634/7
Apartment no. 16

**Denmark** (General Delegation)
Amb. May Al-Saraf
Tel.: 45-33-932239
Fax: 45-33-932786
E-mail: Palestine@mail.dk
H.C. Anderson Boulevard 51, 1th
1553, Copenhagen V, Denmark

**Djibouti**
Amb. Kamal Kazzaz
Tel : 253-358205
Fax: 253-354923
PO Box 10033, Djibouti

**Egypt** (Embassy)
Amb. Munir Izzedin Dajani
Tel.: 20-2-3384761-3/3602297
Fax: 20-2-3384764/3384760
E-mail: peegypt@hotmail.com
33 An-Nahda St., Dokki, Cairo

**Ethiopia** (Embassy)
Amb. Zeid Abu Al-Ela
Tel.: 251-1-611194/710719/630844
Fax: 251-1-611199/610672
E-mail: pal.emb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland** (General Delegation)
Amb. Nabil Darwish Mustafa Al-Wazir
Tel.: 358-9-2789771
Fax: 358-9-2789770
E-mail: pgd@palestinegd.fi
http://www.palestinegd.fi
Fredrikinkatu 25 A, HKI 00120,
PO Box 351, Helsinki 00121, Finland

**France** (General Delegation)
Amb. Hind Khoury
Tel.: 33-1-48286600
Fax: 33-1-48285057
E-mail: del.palestine@wanadoo.fr
63, Rue de Commandant Léandri,
75015 Paris

10

02:008836

**Germany** (General Delegation)
Amb. Hael Al-Fahoum
Tel.: 49-30-2061770
Fax: 49-30-20617710
E-mail: info@palaestina.org
http://www.palaestina.org
Michaelkirchstraße 17/18
10179 Berlin, Germany

**Ghana** (Republic)
Amb. Saadi Mohammned Al-Tumaizi
Tel.: 233-21-778736
Fax: 233-21-785806/244 33 44 22
E-mail: Palembac@ucomgh.com
or: altumaizi@yahoo.com
15, Ghana Airways Avenue, Airport
residential area, Accra, Ghana

**Greece** (Diplomatic Representation)
Amb. Samir Abu Ghazaleh
Tel.: 30-1-6726051-3
Fax: 30-1-6726064
E-mail: falastin@hellasnet.gr
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea** (Embassy)
Amb. n/a
Tel.: 224-441132/413034
Fax: 224-442227/412230
POB 1021, Conakry, Guinea 413034

**Hungary** (Embassy)
Amb. Ahmed Mustafa Abdel Razeq
Tel.: 36-1-325x/S79/3260340
Fax: 36-1-3260341
E-mail: elian@freemail.hu
http://ww.palestine.hu
PO Box 213, Jozsefhegyi, UT 28-30
H- 1025, Budapest, Hungary

**India** (Embassy)
Amb. Usama Musa
Tel.: 91-11-261446605/2859
Fax: 91-11-26142942
E-mail: embassy@palestineindia.com
D1/27 Vasant Vihar, New Delhi 110057,
India

**Indonesia** (Embassy)
Amb. Fariz Al-Mihdawi
Tel.: 62-21-3162133/2431
Fax: 62-21-3108011
Jl Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran** (Embassy)
Amb. Salah Al-Zawawi
Tel.: 98-21-6464501
Fax: 98-21-6402513
E-mail: plo@neda.net
PO Box 1455-3455, Tehran, Iran

**Iraq** (Embassy)
Acting Amb. Dalil Kassus
Tel.: 964-1-7180209/3146/91011
Fax: 964-1-7181143/5555968
PO Box 3122, Baghdad, Iraq

**Ireland** (General Delegation)
Amb. Hikmat Izzat Al-Ajuri
Tel.: 353-1-6618028/8031
Fax: 353-1-6618030

E-mail: gdp@eircom.net
info@gdp.ie
42 Adelaid Road, Dublin 2, Ireland

**Italy** (General Delegation)
Amb. Sabri Haj Asad Attiyeh
Tel.: 390-6-70050041/8791
Fax: 390-6-7005115
Piazza San Giovanni In Laterano, 72
Rome, Italy 00184

**Japan** (General Delegation)
Amb. Walid Siam
Tel.: 813-55-118400
Fax: 813-55-110333
E-mail: palestine@paltst-jp.com
http://www.palst-jp.com
Chiyoda House 6F 2 – 17-8, Nagata-
Cho, Chiyoda-Ku, Tokyo 100-0014

**Jordan** (Embassy)
Acting Amb. Atallah Al-Kheiri
Tel.: 962-6-5677517/5663813
Fax: 962-6-5661727/5690471
E-mail: palestine@nol.com.jo
PO Box 925757, Amman, Wadi Saqra

**Kazakhstan** (Embassy)
Amb. Walid Ismail Hassan
Tel.: 7327-2919065/9501/930294
Tel. & Fax: 7-327-2601545/919501
E-mail: plokaz@asdc.kz
10, Jienkulova, 480099, Almaty

**Korea, Democratic People's
Republic** (Embassy)
Amb. Mohammed Zurob
Tel.: 850-2-3817465/817461
Fax: 850-2-3817259
PO Box 24, Pyong Yang, D.P.R.

**Kuwait** (Embassy)
Chargé d'Affaires: n/a
Tel.: 965-2-616211/613160
Fax: 965-2-652450
PO Box 5363, As-Safat, Kuwait

**Lebanon** (PLO Office)
Amb. Abbas Zaki
Tel.: 961-1-641265/054-7588445
Fax: 961-1-301904
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya** (Embassy)
Amb. Bassam Al-Agha
Tel.: 218-21-3339971/0294
Fax: 218-21-3336161
E-mail: palestineslo@hotmail.com
PO Box 2466, Tripoli, Libya

**Malaysia** (Embassy)
Amb. Abdel Aziz Abu Ghosh
Tel.: 60-3-4568909/5-6
Fax: 60-3-4561411
PO Box 10554-50716, 65 Jalan U
Thant, 55000, Kuala Lumpur

**Mali** (Embassy)
Amb. Ahmad Hassan
Tel.: 223-2-25328
Fax: 223-2-26462
Email: ambpalestine@afribone.net.ml
PO Box 1951, Bamaco, Mali

**Malta** (Embassy)
Amb. Gabi Al-Tawil
Tel.: 356-21-382355
Fax: 356-21-370605
Malta

**Mauritania** (Embassy)
Amb. Loay Mohammed Issa
Tel.: 222-2-51343/52393-4
53993/888
Fax: 222-2-53888
E-mail: Ambassade.palestine.
nouakchott@opt.mr
PO Box 547/408, Nouakchott

**Mexico** (Special Delegation)
Amb. Said Musa Hamad
Tel.: 52-55-255-2904
Fax: 52-55-5313821/4548936
E-mail: dpalestina@licnet.com.mx
Lope de Vega 1465, Piso col. Polanco
Apdo., Postal 5-045 CP 06500

**Morocco** (Embassy)
Amb. Hassan Abdul Rahman
Tel.: 212-27-766008/767331
Fax: 212-27-767166
E mail:
embassade.palestine@iam.net.ma
4 Zanket Soussa, PO Box 387, Rabat

**Mozambique** (Embassy)
Amb. Adnan Abu Al-Hoja
Tel.: 258-1-486057
Fax: 258-1-486084
PO Box 1160, Mapoto, Mozambique

**Netherlands** (General Delegation)
Amb. Summaya Othman Barghouthi
Tel.: 31-70-3604864
Fax: 31-70-3657847
E-mail: pgd@planet.nl
Laan Copes Van Cattenburch 73,
2585 EW, Den Haag, Netherlands

**Nicaragua** (Embassy)
Amb. Walid Al-Mo'aqqat
Tel.: 505-2-762388/60239
Fax: 505-2-650589
E-mail: embpal@ns.tmx.com.in
Las Colinas, Calle Las Flores # 136,
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Awad Yikhlef
Tel.: 2349-4135311/0528-9
Fax: 2349-4135308
P.M.B 429 Garki, Abuja, Nigeria

**Norway** (General Delegation)
Amb. Yasser Yousef Najjar
Tel.: 47-2-2560547
Fax: 47-2-2731579/560667
E-mail: gm@pnf.org.jo
Drammensveien 104, 0273 Oslo

**Oman** (Embassy)
Amb. Said Issa Abu Amara
Tel.: 968-697191/697230
Fax: 968-69/257
E-mail: eosopmet@omantel.net.com
Muscat, Oman

*Index p. 169 ff*

PASSIA

11

02:008837

**Pakistan** (Embassy)
Amb. n/a
Tel.: 92-51-2291185/8511
Fax: 92-51-2294703/2291231
9 House No. 486, PO Box 1064,
Islamabad, Pakistan

**Peru** (Special PLO Representation)
Chargé d'Affaires: Walid Abdel Rahim
Tel.: 51-1-221-4241/458740
Fax: 51-1-221-4240
E-mail: patperu@telematic.com.pe
Fracisco de Paula Ugarriza 595, Lima
18, Peru

**Poland** (Embassy)
Amb. Khaled Ghazal
Tel.: 48-22-8492122/89126
Fax: 48-22-8567376
E-mail: info@palestyna.pl
http://www.palestyna.pl
02-516 Warszaw Str.,
Ul. Staroscinska 1/7
PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Randa Ibrahim Nabulsi
Tel.: 351-21-3621118/3621098
Fax: 351-21-3621095
Rua 22 no. 2, Bairro de Belem,
1400 - 383 Lisbon, Portugal

**Qatar** (Embassy)
Amb. Munir Ghanam
Tel.: 974-4688272
Fax: 974-4688949
E-mail: palembs@qatar.net.qa
Al-Khalij St., PO Box 138,
Doha 4100616

**Romania** (Embassy)
Amb. Adil Shaban Sadeq
Tel.: 40-21-2120308/06
Fax: 40-21-2120307
E-mail: palestine@xnet.ro
Str., Alexanderusania Nr. 64
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Dr. Baker Abdel Mu'neim
Tel.: 7-495-6374340/7495-6372715
Fax: 7-095-2302083/2012126
E-mail: baker@palestine1.net
baker@cyberus.ca
http://www.palestine1.net
http://www.cyberus.ca/~baker/palest
ine4a.htm
Kropotkinsky pereulok 26, Moscow
119034, Russian Federation

**Saudi Arabia** (Embassy)
Amb. Jamal Al-Shobaki
Tel.: 966-1-4880738/9
Fax: 966-1-6936407/4880721
E-mail: palemb@nesma.net.sa
PO Box 3589, Riyadh, 11481 KSA

**Senegal** (Embassy)
Amb. Jaber Musa Abu An-Naja
Tel.: 221-8242462
Fax: 221-8251862
PO Box 3119, Dakar, Senegal

**Serbia & Montenegro**
Amb. Mohammed Khalil Nabhan
Tel.: 938111-3621407/326
Fax: 938111-3671336
E-mail: ambpal@eunet.yu

**Slovakia** (Embassy)
Amb. Hafith Al-Nimr
Tel.: 004-20233552448/541224
Fax: 004-20233552449
Slovakia

**South Africa** (Embassy)
Amb. Ali Halimeh
Tel.: 27-12-3426411-3
Fax: 27-12-3426412
E-mail: Ambhalimeh@yahoo.ie
Sudhof Bldg. 472 Walker St., Flat no.
5, Vlok St., Sunnyside, Pretoria, PO
Box 56021, Arcadia, Pretoria 0007

**Spain** (General Delegation)
Amb. Kifah Odeh
Tel.: 34-91-3453262
Fax: 34-91-3454287
E-mail: embagoda.palestine@mad.
servicom.es
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embassy)
Amb. Anwar Hamto Al-Agha
Tel.: 941-1-588607/695991
Fax: 941-1-588580/695920
PO Box 207, 110/10 Wejerman NW,
Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Sayed Khalil Al-Masri
Tel.: 249-11-225476-661/663
Fax: 249-11-224968/1873
Abdel Mun'em Riad St.,
PO Box 2262, Khartoum, Sudan

**Sweden** (General Delegation)
Amb. Salah Haidar Abdul Shafi
Tel.: 46-8-151588
Fax: 46-8-151528
E-mail: plo.sweden@swipnet.se
Radmansgatan 48, 113 57 Stockholm

**Switzerland** (General Delegation)
Amb. Anis Al-Qaq
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-mail: misson-observer.Palestine@itu.ch
96 Route de Vernier Chatelaine,
Geneve, Case Postal 1828, 1211
Geneva 1

**Syria** (Embassy)
Amb. Mahmoud Al-Khaldi
Tel.: 963-11-3113303/4443524
Fax: 963-11 4443525
Murshed Khater St.,
PO Box 2889, Damascus, Syria

**Tanzania** (Embassy)
Amb. Yousef Habbab
Tel.: 255-222150634
Fax: 255-222150636
PO Box 20307, Dar As-Salaam

**Tunisia** (Embassy)
Chargé d'Affaires: Salman Harfi
Tel.: 216-717-84725/90883
Fax: 216-717-85973
E-mail: palembtn@yahoo.com
17 Rue Ernest Conseil, Belvedere, PO
Box 310, Belvedere, 1002 Tunis

**Turkey** (Embassy)
Amb. Nabil Ma'rouf
Tel.: 90-312-4360623/24
Fax: 90-312-4377801
E-mail: empaltr@hotmail.com
Filistin Sok No. 45, 06700 G.P.Pasa,
Ankara, Turkey

**United Arab Emirates** (Embassy)
Amb. Khairy Al-Arcidi
Tel.: 971-2-4434048/617/652
Fax: 971-2-4434363
E-mail: palestinecons@hotmail.com
PO Box 841, Abu Dhabi, UAE

**United Kingdom** (Gen. Delegation)
Amb. Manuel Hassassian
Tel.: 44-208-5630008/3703245
Mobile: +07904673706
Fax: 44-208-5630058
E-mail: palestinianuk@aol.com
http://www.palestinianuk.org
5 Galena Road, Hammersmith,
London, W60LT, United Kingdom

**United States** (PLO Office)
Amb. Afif Safieh
Tel.: 1-202-9746360
Fax: 1-202-9746278
E-mail: plomission1@aol.com
1320, 18th Street, NW, Suite # 200
Washington DC, 20036

**Uzbekistan** (Embassy)
Amb. Asad Abdul Muneim Al-Asad
Tel.: 99-871-2549418
Fax: 99-871-1524145
E-mail: alasad_asad@hotmail.com
35 Karim Karimov St.
Tashkent, 100070

**Vatican** (Gen. Delegation)
Amb. n/a
Tel.: n/a
Fax: n/a
Vatican

**Vietnam** (Embassy)
Amb. Abdul Aziz A/Rahman Al-Araj
Tel.: 84-4-8522947/8524013
Fax: 84-4-9349696
E-mail: palestine@hn.vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen** (Embassy)
Amb. Khaled Hassan Al-Sheikh
Tel.: 967-1-264234-8/
Fax: 967-1-264235
E-mail: palembyem@y.net-ye
PO Box 185, San'aa, Yemen

12

PASSIA

02:008838

Zambia (Embassy)
Amb.: 'Atallah Qberah
Tel.:
Fax:
Zambia

Zimbabwe (Embassy)
Amb. Amro Abdullah Khurani
Tel.: 263-4-794330
Fax: 263-4-794331
E-mail: aliman@icon.co.zw
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## REPRESENTATION IN INTERNATIONAL BODIES

**European Union** (Gen. Delegation)
Amb. Laila Shahid
c/o PLO Office in Belgium (see above)

**League of Arab States**
Tel.: 202-575-0511/2966
Fax: 202-574-0331
PO Box 11642, Al-Tahrir Square, Cairo

*Palestine Permanent Mission:*
Amb. Hussein Abdel Khaleq
Tel.: 20-2-3364732/ 3384762-3
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
33 An-Nahda Street, Dokki, Cairo
Egypt

**Organization of the Islamic Conference** (Permanent Mission)
Amb. Samir Baker Deeb
Tel.: 966-2-6800800/800128
Fax: 966-2-6873558/6873568
PO Box 1255, Jeddah 21431
Saudi Arabia

**United Nations**
(Permanent Observer Mission)
Amb. Riad Mansour
Tel.: 1-212-288-8500/ 2499162
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
*Geneva Office:*
Amb. Mohammed Abu Kosh
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-mail: mission-observer.Palestine@itu.ch
96 route de Vernier, Case postale
1828, 1211 Geneva 1, Switzerland

**UN Office & International Organizations** (Permanent Mission)
Amb. n/a
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna, Austria

**UNESCO** (Permanent Observer)
Amb. Elias Sanbar
Tel.: 33-1-45683342/339
Fax: 33-1-45683340/5675
E-mail: dl.palestine@unesco.org
1, Rue Miollis 75015, Paris, France

*Index p. 169 ff*

---

## PALESTINIAN AUTHORITY (PA)

## PRESIDENT'S OFFICE

**President**
HE Mahmoud Abbas
Tel.: 02-2959928/81370-5
Fax: 02-2953179
*Gaza:*
Tel.: 08-2824670/2841028/038/9700
Fax: 08-2822365

**Sec. Gen.:** Tayyeb Abdul Rahim
Tel.: 08-2824171/02-2959928
Fax: 08-2824604/ 02-2963179

**Chief of Staff:** Dr. Rafiq Husseini
Tel.: 02-2963171/2959928   ext 249
Mobile: 0599-258413
Fax: 02-2969740
E-mail: rhusseini@president.ps

**Assist. Chief of Staff for Policy Co-Ordination:** Mohammed Odeh
Tel.: 02-2969751/2959928   ext 241
Mobile: 0599-209936
Fax: 02-2972798
E-mail: modeh@president.ps

**Assist. Chief of Staff for General Services:** Ibrahim A'raj
Tel.: 02-2959928          ext 104
Mobile: 0599-258075
Fax: 02-2969733
E-mail: iaaraj@president.ps

**Protocol Unit:**
Chief of Protocol: Abdul Karim Aweidah
Tel.: 02-2970508
Fax: 02-2963173

**Dir. Gen. of Public Relation:**
Hussam Dabbas
Tel.: 02-2981377/2959928   ext 103
Mobile: 0599-258436
Fax: 02-2969734
E-mail: hdabbas@president.ps

**Arabic & Local Media Unit:**
Dir.: Ahmad Daoud
Tel.: 02-2950770/0599-696204
Fax: 02-2969740

**Jerusalem Unit:**
Head: Ahmed Rwady
Tel.: 02-2959928        ext 708
Tel. & Fax: 02-2977528
Mobile: 0598-919131
E-mail: rrwady@president.ps

**Governorates Afffairs Unit:**
Head: Muwaffaq Daraghmeh
Tel.: 02-2959928        ext 530
Tel. & Fax: 02-2976973
Mobile: 0599-258372
E-mail: mdraghme@president.ps

---

**Legal Department:**
Head: Dr. Yasser Abu Khater
Tel.: 02-2959928        ext 730
Tel. & Fax: 02-2951266
Mobile: 0544-726280
E-mail: yabukhater@president.ps

**Planning and Institutional Development Unit:**
Head: Dr. Khaled Zeidan
Tel.: 02-2959928
Mobile: 0599-222176
E-mail: kzeidan@president.ps

**Political and International Relations Unit:**
Head: Majdi Khaldi
Tel.: 02-2959928   ext .02
Tel. & Fax: 02-2957530
Mobile: 0599-114112
E-mail: mjdikhaldi@yahoo.com
Assist Dir.: Issa Kassassieh
Tel.: 02-2973078
Mobile: 0599-258144/0545-556369
E-mail: ikassissieh@president.ps

**Reform and Monitoring of Election Program Unit:**
Head: Osama Al-Bast
Tel.: 02-2959928     ext  179
Mobile: 0599-258424
E-mail: oalbast@president.ps

**Advisors:**
- Ahmad Abdul Rahman (Media Affairs)
  Tel.: 02-2959928
- Nabil Abu Rudainah (Spokesperson)
  Tel.: 02-2959928
- Dr. Adnan Amr (Legal Affairs)
  Tel. & Fax: 02-2973076
- Samih Abdul Fattah (Political Affairs)
  Tel. & Fax: 02-2973080
- Nabil Amr (Media Affairs)
  Tel.: 02-267840/1
  Mobile: 0599-252729
- Hikmat Zeid (Governors' Affairs)
  Tel.: 02-2981370-2
- Nimr Hammad (Political Affairs)
  Tel.: 02-2981370-2
- Haj Ismail Jaber (Security Affairs)
  Tel.: 02-2959928
- Mohammad Mustafa (Economic Affairs)
  Tel.: 02-2974971/0599-256811
- Adnan Husseini (Jerusalem Affairs)
  Tel.: 0505-533668

---------------------------------------
---------------------------------------
---------------------------------------
---------------------------------------
---------------------------------------

PASSIA

13

02:008839

## MINISTRIES

### ▶ PRIME MINISTER'S OFFICE

Prime Minister: Dr. Salam Fayyad
Tel.: 02-2950970
Fax: 02-2950979
E-mail: diwan@pmo.gov.ps
http://www.palestinecabinet.com
Al-Masyoun, PO Box 2466, Ramallah

Bureau Chief:
Tel.: 02-2950970
Fax: 02-2950979
Gaza Office: Tel.: 08-2829510/511
Fax: 08-2822159
Jerusalem St., Tal Al Hawa

Advisor:
* Hatem Abdul Qader
Tel.: 0522-867629

### ▶ CABINET OFFICE

Sec.-Gen.: n/a
Tel.: 02-2950970
Fax: 02-2950979
http://www.palestinecabinet.com
Al-Masyoun, PO Box 2466, Ramallah
Gaza Office:
Tel.: 08-2829510/511
Fax: 08-2822159
Tal Al-Hawa, Jerusalem St.

Bureau of Fatwa & Legislation
Minister: Con. Abdel Karim Abu Salah
Tel.: 08-282292//9118
Fax: 08-2829197
E-mail: diwanalfatwa@yahoo.com
PO Box 5319, Gaza
Ramallah:
Tel. & Fax: 02-2971654
PO Box 2383, Ramallah

Commission of Al-Hajj Wa-Umrah
Head: Ziad Al-Rjoub
Tel.: 02-2406329
Fax: 02-2401397
Al-Wardah Al-Hamrah
Bldg., 3rd fl., Al-Bireh
Gaza
Dir. Gen.: Abdel Karim Qitati
Tel. & Fax: 08-2883320/30
Hebron:
Dir. Gen.: Mahmoud Thwaib
Tel. & Fax: 02-2298861-2
Burj Zaffourn, 3rd fl., Ein Sara.
Nablus:
Dir. Gen.: Sheikh Salim Al-Ashqar
Tel. & Fax: 09-2337714-5
Hamawi & Shaqou bldg., An-Najah
University St., Nablus

Jerusalem Affairs Unit
PM Advisor: Hatem Abdul Qader Eid
Tel. & Fax: 02-2340979/2347593
Mobile: 0522-867629
E-mail: Jerusalemaffairs@pmo.gov.ps
Ar-Ram

Palestine National Archives Center
Head: Mohammed Bheis
Tel.: 02-2904121

14

---

Fax: 02-2904124
Ramallah, PO Box 66353, Jerusalem

Wall and Settlements Affairs Unit
Head: Ali Amer
Tel.: 02-2421537-8 - off.
0599-250805
Fax: 02-2421539
E-mail: aamer112002@yahoo.com
An-Njmeh Bldg., 1st fl., Al-Bireh

### ▶ MINISTRY OF AGRICULTURE

Minister:
Tel.: 02-2403360
Fax: 02-2403361
E-mail: moa@planet.edu
PO Box 197, Ramallah
Gaza Office:
Tel.: 08-2830899
Tal El-Nawa, Beirut St.,
PO Box 4014, Gaza
Deputy: Azzam Tubaileh
Tel.: 02-2403320
Fax: 02-2403312
Asst. Deputy, West Bank:
Mahmoud Hussein, Shaker Joudah
Tel.: 02-2403306
Fax: 02-2403312
Gaza
Tel.: 08-2866590
Fax: 08-2863926

Planning and Policies Dept:
Dir.-Gen.: Alaa' Joma
Tel.: 02-2403306
Fax: 02-2403312

Land Development:
Dir.-Gen.: Zakaria Salawdeh
Tel.: 02-2403306
Fax: 02-2403312
Mobile: 0599-872256

Palestinian National Agricultural
Research Center (Jericho):
Dir.-Gen.: Dr. Ali Fatafta
Tel.: 02-2322425
Fax: 02-2321280

Central Veterinary:
Dir.-Gen.: Dr. Ibrahim Al-Akhras
Tel.: 08-2840017/ 0599-779705

Extension & Development:
Dir.-Gen.: Abdullah Lahluh
Tel.: 02-2403306
Fax: 02-2403312
Mobile: 0599-742403

Finance & Administration:
Dir. Gen.: Ahmad Zakarnah
Tel.: 02-2403306
Fax: 02-2403312

Fishery:
Dir.-Gen.: Tariq Saqer
Tel.: 08-2829447
Fax: 08-2862909

Foresty, Range Land & Wild Life:
Dir.-Gen.: Khaleel Kannam
Tel.: 02-2403306
Fax: 02-2403312

Marketing:
Dir.-Gen.: Khaled Zraid

---

Tel.: 08-2829447
Fax: 08-2862909

Plant Protection:
Dir.-Gen.: Zakaria Imran
Tel.: 08-2829447
Fax: 08-2862909

Unity Cabinet:
Dir.-Gen.: Mohammed Shahbari
Tel.: 02-2403304-6
Fax: 02-2403312

Soil & Irrigation:
Dir.-Gen. Kasem 'Abdo
Tel.: 02-2403306
Fax: 02-2403312

Public Relations:
Dir.: Mu'awyia Swelem
Tel.: 02-2403306
Fax: 02-2403312

### ▶ MINISTRY OF CULTURE & ARTS

Minister:
Tel.: 02-2981031
Fax: 02-2981032

West Bank:
Tel.: 02-2986205/6
Fax: 02-2986204
E-mail: moc@moc.gov.ps
http://www.moc.gov.ps
Ar-Rayan Bldg., Irsal St.,
PO Box 147, Ramallah

Director Generals:
- Cultural Development: Fathi Abdul Rahman
- Finance & Admin.: Mohammed Al-Khalili
- Books General Commission: Mohammed Al-Asmar
- Minister Asst. for Foreign Affairs: Musa Abu Gharbieh
- Library Dept.: Sami Batrawy
- Literature & Publishing: Ghassan Zaqtan
- Woman Dept.: Khitam Kayed
- Advisors to the Minister: Liana Badr
- Art Dept.: Nader Jata
- Cinema & Theater: Walid Abdul As-Salam

Gaza:
Tel: 08-2824860/70/7250
Fax: 08-2824860
Mustafa Hafez St. PO Box 4004,
Rimal, Gaza
Dir.-Gen.:
Public Communication: Fayez Sersawi

West Bank Offices:
Tulkarem: 09-2672733
Hebron: 02-2226757/19372
Jenin: 04-2435866
Nablus: 09-2384790
Qalqilya: 09-2945585
Salfit: 09-2515920
Bethlehem: 02-2741524

Gaza Offices:
Gallery: 08-2864707
North Gaza: 08-2453262
Central Gaza: 08-2554210

PASSIA

02:008840

▶ **MINISTRY OF DETAINEES & EX-DETAINEES AFFAIRS**

Minister:
**Gaza Headquarters:**
Tel.: 08-2847158
Fax: 08-2847148
Beirut St., near Al-Aqsa UN
Office Dir.: Ihab Abu Zuaiter
Tel: 08-2844428
Fax: 08-2847148
**West Bank Headquarters:**
Tel.: 02-2428571
Fax: 02-2428602
Lweez Bldg, Sateh Marhaba, Al Bireh
**West Bank:**
Office Dir: Saleh Nozzal
Tel. & Fax: 02-2428602
**Gaza Office** Dir.: Ihab Zuaiter
Tel: 08-2844428
Fax: 08-2847148
**Deputy Minister Office:**
Dep. Minister: Zeyad Abu Ein
Tel: 02-2428663
Fax: 02-2428605
E-mail: ziadabuein@yahoo.com
**General Department of:**
**Detainees Affairs:**
Gen. Dir.: Shukri Salameh
Tel. & Fax: 02-2428524
Deputy Gen. Dir.: Bassam Majdalawi
Tel.: 08-2828989
**General Department of Public Relations & Information:**
Gen. Dir.: Muath Al-Hanafi
Tel.: 08-2834446
Deputy Gen. Dir.: Naeil Khalil
Tel.: 02-2428529
**General Department of Information Systems:**
Gen. Dir.: Fayes Abu Aitah
Tel.: 08-7847468
Dep. Gen. Dir.: Mohammad Al-Battah
Tel: 02-2428572
**General Department of Finance & Administration:**
Gen. Dir.: Mustafa Al-Barghouthi
Tel & Fax: 02-2428588
**General Department of Ex-Detalnees Rehabilitation Program:**
**West Bank:**
Gen. Dir.: Azzam Irmilch
Tel: 02-2428566
Fax: 02-2428566
E-mail: azzam_ir@hotmail.com
Lweez Bldg, Sateh Marhaba, Al-Bireh
(health insurance, vocational training, family support, education,wage subsidy, self-employment loans, psychological counseling, project loans)

**Departments:**
Vocational Training: Dir.: Mohammed El-Balosheh
Projects Loans: Dir.: Abdel Al-Rahman Dawoud
Education: Dir.: Atif Ata
Care & Counseling: Dir.: Wedad Khader
Job & Employment: Dir.: Mohammad Fayat
Health Insurance: Dir.: Munib Shbib

*Index p. 169 ff*

**District Offices:**
Bethl.: Dir.: Ibrahim Najajreh
Tel.: 02-2741642
Fax: 02-2751555
Hebron: Dir.: Munqith Abu 'Atwan
Tel.: 02-2226423
Fax: 02-2213993
Jenin: Dir.: Nathmi Abdel-Ghafour
Tel.: 04-2501184
Fax: 04-2505477
Jericho: Mohammad Jalaytah
Tel. & Fax: 02-2325286
Jerusalem: Dir.: Mohammad Al-Khatib
Tel. & Fax: 02-2348646
Nablus: Dir.: Samir Samro
Tel.: 09-2374125
Fax: 09-2330123
Qalqilya: Dir.: Nael Khannam
Tel. & Fax: 09-2942587
Ramallah: Dir.: Bilal Jalamneh
Tel.: 02-242 8665
Fax: 02-242-8661
Salfit: Dir.: Mohammad Ammar
Tel. & Fax: 09-2515544
Tubas: Dir.: Ahmad Abu Hassan
Tel. & Fax: 09-2573208
Tulkarem: Dir.: Omar Abu Samrah
Tel.: 09-2676691
Fax: 09-2681111
Gaza: Deputy Dir.-Gen.: Atif Mari
Tel.: 08-2828979
Fax: 08-2847333
Beirut St., Near Education College

**Departments:**
Vocational Training: Sabir El-Hawajiri
Education Dir.: Mohammad Abu Shawish
Job & Employment: Khalil Abu Redah
Projects Loans: Yahya Abdul Karim
Health Insurance: Saleh Al-Khatib
Care & Counseling Dir.: Ahed Al-Tayeb

**District Centers:**
Gaza: Dir.: Talal Al-Haddad
Tel. & Fax: 08-2880717
Jabalya: Dir.: Hussein Sha'ban
Tel. & Fax: 08-2473766
Khan Younis: Dir.: Khalil Abu Tuaymeh
Tel. & Fax: 08-2054965
Deir Al-Balah: Dir.: Moh'd Alnweri
Tel. & Fax: 08-2531608
Rafah: Dir.: Majid Al-Hoobi
Tel. & Fax: 08-2137584

▶ **MINISTRY OF EDUCATION & HIGHER EDUCATION**

Minister:
Tel: 02-2983256/7
Fax: 02-2983222
**Asst. Dep. Min. for General Education (Gaza):**
Zainab El-Wazeer
Tel: 08-2847770
Fax: 08-2868300
**Asst. Dep. Commissioner for Higher Education:**
Dr. Zeid Qamhieh
Tel: 02-2982612
Fax: 02-2954518
E-mail: zqamhieh@yahoo.com

**Sec.-Gen. for Palestinian Council for Higher Education:**
Dr. Fahoum Shalabi
Tel: 02-2987623
Fax: 02-2987833
Email: falshalabi@mohe.gov.ps
**Gen. Sec. for the Scientific - Research Council**
Dr. Abdel-Salam Shafab
Tel: 02-2982641/15
Fax: 02-2954518
Email: abedsalam@shalaab.com
**Advisor to the Minister:**
Jihad Zakarneh
Tel: 02-2983291
Fax: 02-2983222
**Advisor to the Min. & Dir.-Gen. for Scientific Research at the Curriculum Center:**
Jamil Abu Sa'da
Tel: 02-2969370
Fax: 02-2969377
**Head of Accreditation and Quality Assurance Commission:**
Dr. Mohammad Subu'
Tel: 02-2982608
Fax: 02-2968608
Email: alsubu@najah.cdu
aqac@p-ol.com
**Minster Asst. for Finical Policy & Dir.-Gen. for Students Revolving Fund:**
Abdel Karim Al-Zugheir
Tel: 02-2983231
Fax: 02-2983222
**Director Generals:**
**International & Public Relations**
Dir.-Gen.: Basri Sateh
Tel: 02-2983254
Fax: 02-2983299
E-mail: basrimoe@palnet.com
**Planning:**
Dir.-Gen.: Saadah Hammoudah
Tel: 02-2983290
Fax: 02-2983222
**Supervision & Educational Qualifying:**
Dir.-Gen.: Tharwat Lutfi Zaid
Tel & Fax: 02-2983255
**Financial Affairs:**
Dir.-Gen.: Mohammad Jubran
Tel: 02-2983225
Fax: 02-2983222
**Buildings:**
Dir.-Gen.: Eng. Fawwaz Mujahed
Tel: 02-2983252
Fax: 02-2983222
**Curriculum Development Center:**
Tel: 02-2969350
Fax: 02-2963977
**Educational Counseling & Special Education:**
Dir.-Gen.: Reema Zaid Al- Kilany
Tel: 02-2983250
Fax: 02-2983222
**Educational Technology:**
Dir.-Gen.: Subhi Al-Kayed
Tel: 02-2969381-0
Fax: 02-2969388

PASSIA

15

02:008841

**Public Relations (Gaza):**
Dir.-Gen.: Numan El-Sharif
Tel & Fax: 08-2822509
E mail: NumanSharif@hotmail.com
**General Education:**
Dir.-Gen.: Dr. Haifa El-Agha
Tel: 02-2983205/08-2861209
Fax: 02-2983222
**Administrative Affairs:**
Dir.-Gen.: Dr. Akram Hammad
Tel: 02-2983292/ 08-2861146
Fax: 02-2983222
**Diploma Accreditation:**
Dir.-Gen.: Dr. Jamal Hussein
Tel: 02-2982616
Fax: 02-2954518
Email: Jhussien2000@yahoo.com
**Computer & Information:**
Dir.-Gen.: Izzed Din Ibrahim
Tel: 02-2982645
Fax: 02-2954518
**Cabinet Affairs Unit:**
Dir.-Gen.: Mowaffaq Al-Khattib
Tel: 02-2983298
Fax: 02-2983222
**Internal Auditing:**
Dir.-Gen.: Azam Abu Baker
Tel: 02-2983292
Fax: 02-2983222
**Educational Administration:**
Dir.-Gen.: Dr. Reyad Sammour
Tel: 02-2983267/ 08-2849511
Fax: 02-2983222
**Textbooks & Printing:**
Dir.-Gen.: Ali Al-Sayed Khalefa
Tel & Fax: 08-2861146/ 02-2969370
**Supplies:**
Dir.-Gen.: Mohammad Jaradah
Tel. & Fax: 08-2861146/ 02-2983284
**Assessment and Evaluation & Examinations**
Dir.-Gen.: Tawfeeq Al-Taher
Tel: 02-2972852
Fax: 02-2972855
**Director General for Students Activities:**
Dir.-Gen.: Ilham Abdel Al-Qader
Tel: 02-2983251
Fax: 02-2983222
**Students Services:**
Dir.-Gen.: Munther Nasrallah
Tel: 02-2982600
Fax: 02-2954518
Email: Mnasrallah2002@hotmail.com
**Grievances:**
Dir.-Gen.: Jamal Abu Hashem
Tel: 08-2886186
Fax: 08-2865909
**Colleges & TVET:**
Act. Dir.-Gen.: Nasser Awad
Tel: 02-2982600
Fax: 02-2954518
**Acting Director General of Projects Management:**
Act. Dir.-Gen.: Jehad Oraich
Tel: 02-2983273
Fax: 02-2983263

**Acting Dir.-Gen. of the National Institute for Educational Training:**
Act. Dir.-Gen.: Shahnaz El- Far
Tel: 02-2409840
Fax: 02-2409841
**School Health:**
Dir.-Gen.: Dr. Mohammed Al- Rimawi
Tel & Fax: 02-2983237
**Scholarships:**
Dir.-Gen.: Anwar Zakaria
Tel: 02-2982655
Fax: 02-2987833
Email: anwartarifi@yahoo.com
**Jerusalem Affairs Unit:**
Dir.-Gen.: Deema Samman
Tel: 02-2983276
Fax: 02-2983222
**Humanities and Social Studies:**
Dir.-Gen.: Ali Manasra
Tel: 02-2969370
Fax: 02-2983222
**Directorates of Education Offices:**
Bethlehem:
Dir.: Mazen El-Laham
Tel: 02-2741271
Fax: 02-2744392
Jericho:
Dir.: Mohammad El-Hawash
Tel: 02-2321278
Fax: 02-2321278
Hebron:
Dir.: Mohammad Omran
Tel: 02-2227862
Fax: 02-2228990
South Hebron:
Dir.: Fawzee Abu Helayel
Tel: 02-2282773
Fax: 02-2282360
Jenin:
Dir.: Salam Nabeel Al-Taher
Tel: 04-2501366
Fax: 04-2503503
Tulkarem:
Dir.: Mohammad Al-Qubbaj
Te: 09-2671153
Fax: 092671038
Salfeet:
Dir.: Sameer Shaheen
Tel: 09-2395664
Fax: 09-2395664
Ramallah
Tel: 02-2404714-5
Fax: 02-2404706
Qalqilya:
Dir.: Yousef Odeh
Tel: 09-2943094
Fax: 09-2942415
Qabatia
Dir.: Hashem Azmotti
Tel: 04-2512601
Fax: 04-2522604
Tubas:
Dir.: Eyad Abu Arra
Tel: 09-2571757
Fax: 09-2575411
Nablus
Dir.: Sahar Aqqoub
Tel: 09-2380034

Tel: 09-2389495
Huwwara
Dir.: Mohammad Awwad
Tel: 09-2591010
Jerusalem
Dir.: Sameer Jebreel
Tel: 02-6276514
Fax: 02-6283476
Jerusalem Suburbs
Dir.: Omar Anbar
Tel: 02-2348627
Fax: 02-2344155
North Gaza
Dir.: Musallam Al-Hameed Musallam
Tel: 08-2479971
Fax: 08-2472550
Middle Area:
Dir.: Dr. Fathi Kalloub
Tel: 08-2561112
Fax: 08-2561113
Gaza
Dir.: Ali Abu –Assamak
Tel: 08-2826912 / 9206
Fax: 08-2865300
Khan Younis
Dir.: Hashem Qanan
Tel: 08-2067716
Fax: 08-2051172
Rafah
Dir.: Sa'eed Harb
Tel: 08-2140222
Fax: 08-2140125

▶ **MINISTRY OF FINANCE**
**Minister:**
Tel.: 02-2978848/47
Fax: 02-2978845
E-mail: mofbud@palnet.com
http://www.mof.gov.ps
Al-Irsal, Al- Bireh
PO Box 795, Ramallah
**Gaza:**
Tel.: 08-2826188
Fax: 08-2820696
Beirut St., Tel Al-Hawa, PO Box 4007
**Assistant Deputy, West Bank:**
Nadeem Al-Barahmi
Tel: 02-2978823
Fax: 02-2978824

**General Directorates:**
**Payroll:**
Dir.-Gen.: Abdel Nasser Atta
Tel.: 02-2978796
Fax: 02-2978795
E-mail: payroll-palestine@hotmail.com
Gaza: Nafiz Abu Samra
Tel.: 08-28426375
**Legal Affairs Dept.:**
West Bank:
Tel. & Fax: 02-2406887
Gaza: Nader Al-Banna
Tel. & Fax: 08-2844499
E-mail: nadersb@hotmail.com
**Admin. & Financial Affairs:**
Basel Ar-Ramahi
Tel.: 02-2978837
Fax: 02-2978838
E-mail: basel_al_ramahi@hotmail.com

16

PASSIA

Gaza: Diab Khalaf
Tel.: 08-2842727
Fax: 08-2830566
**Pension:**
Dir.-Gen.: Khawla Shahrour
Tel: 02-2978826
Fax: 02-2978827
**Treasury**
West Bank: Yousef Zomer
Tel: 02-2978798
Fax: 02-2978799
E-mail: revmof@palnet.com
Gaza:
Tel.: 08-2830388
**General Accounts:**
West Bank: Yousef Qadah
Tel: 02-2978801
Fax: 02-2978802
E-mail: accmof@yahoo.com
Gaza: Ibrahim Beltaji
Tel. & Fax: 08-2844301
**International Control:**
Dir.-Gen.: Mona Al-Masri
Tel. & Fax: 02-2978805
E-mail: icontrol@p-ol.com
**Auditing:**
Dir.-Gen.:
Tel.: 08-2829423
Fax: 08-2860568
**General Supplies:**
Dir.-Gen.: Musa El-Wazir
Tel: 02-2967712
Fax: 02-2967713
E-mail: gsd@mof.gov.ps
**International Relations & Projects:**
Dir.-Gen.: Mazen Jadallah
Tel: 02-2978833
Fax: 02-2978831
E-mail: mofrid@palnet.com
        Fadiallhamad@yahoo.com
**Budget:**
Dir.-Gen.: Faraid Ghanam
Tel: 08-2825942
Fax: 08-2825255
E-mail: budgetmof@hotmail.com
        budgetmof@yahoo.com
**Information Technology:**
West Bank: Sulaiman Amarneh
Tel. & Fax: 02-2978807
E-mail: commof@p-ol.com
Gaza: Mohammed Mershed
Tel: 08-2848900
Tel. & Fax: 08-2835772
E-mail: mershed11@hotmail.com
**Property Tax:**
Dir.-Gen.: Mahmoud Nofel
Tel: 02-2978755
Fax: 02-2978756
E-mail: ayman-haw@yahoo.com
**Customs & Excise & Tobacco:**
West Bank: Hatem Yousef
Tel: 02-2978740
Fax: 02-2978741
E-mail: trs_gtmo@palnet.com
Gaza:
Tel.: 08-2825733
**Income Tax:**
West Bank: Jihad Zamari
Tel.: 02-2978794
Fax: 02-2978793
E-mail: jehadzamari@hotmail.com

**Income Tax & Property:**
Gaza: Ismail Matter
Tel.: 08-2822408
E-mail: incometaxGaza@hotmail.com
**General Petroleum Corporation:**
Dir.-Gen.: Mojahed Salameh
Tel: 02-2978749
Fax: 02-2978750
E-mail: gpc@palnet.com
Gaza:
Tel: 08-2843407
Fax: 08-2843417
**Public Relation Department:**
West Bank: Ahmad Al-Helow
Tel.: 02-2978791
Fax: 02-2978790
**Commission of Energy and Natural Resources**
Head: Azzam El-Shawwa
Tel.: 02-2986191/4752-3
Fax: 02-2986191
http://www.menr.org
Zahrit Al-Masayef , Irsal St ,
PO Box 3591, Al-Bireh
West Bank:
Dep. Min.: Dr. Omar Kittaneh
Dir.-Gen.: Mazen Ghnaim
Gaza: Dep. Min.: Yehya Shamieh
Tel.: 02-2839230/60/70
Fax: 08-28392630/60

▶ **MINISTRY OF FOREIGN AFFAIRS**
**Minister:**
Tel.: 02-2405040
Fax: 02-2403772
E-mail: mofa@gov.ps
http://www.mofa.gov.ps
Al-Balu', Al-Bireh, PO Box 1336,
Ramallah or PO Box 54319, J'lem
Gaza:
Tel.: 08-2845040
Fax: 08-2868971
PO Box 4017, Gaza City
**Dep. Min.:** Amb. Dr. Ahmad Sohoh
Tel. & Fax: 02-2401453
Fax: 02-2403772

**Chief of Minister Cabinet- Gaza:**
Amb. Abdul Rahman Bseiso
Tel.: 08-2845040
Fax: 08-2868971

**Assistants to the Minister:**
**General & Councilor Affairs:**
Amb. Ibrahim Khreishch
Tel.: 02-2405040
Fax: 02-2403772
**First Councilor: Dir. for Councilors Affairs:** Dr. Taysir Jaradat
Tel.: 02-2405040
Fax: 02-2403772
**First Councilor: Dir. for Embassies Affairs:** Khalid Al-Atrash
Tel.: 02-2405040
Fax: 02-2403772

**Chief of Protocol:**
Councilor Muhannad Hammouri
Tel.: 02-2405040 / 0599-230803
Fax: 02-2403772

▶ **MINISTRY OF HEALTH**
**Minister:**
West Bank:
Tel.: 02-2408690
Fax: 02-2408979
Nablus:
Tel.: 09-2384771-6
Fax: 09-2384772
http://www.moh.ps
Dep. Min.: Dr. Anan Al-Masri
Tel.: 02-2398695/2384771-6
        02-2407742-3
Fax: 02-2370439/02-2407743
E-mail: anan@mch.gov.ps
        anan.masri@gmail.com
http://www.moh.gov.ps
PO Box 14, Nablus
Ramallah:
Tel.: 02-2407742
Fax: 02-2407743
**Director Generals:**
PR Dept.: Dr. Omar Al-Nasser
Tel. & Fax: 09-2336464
E-mail: prd.moh@gmail.com
**Finance & Administration:**
Dir.-Gen.: Nizar Masalmeh
Tel. & Fax: 09-2382870
**Pharmacy:** Dir.-Gen.: Rania Shahin
Tel. & Fax: 09-2386410
**Gen. Hospitals Directorate:**
Dr. Na'eem Sabrah
Tel. & Fax: 02-2406621
Tel.: 02-2384740/71313
Fax: 09-2385956
- **Emergency & Medical Services:**
Dir.-Gen.: Dr. Mohammad 'Edah
Tel.: 02-2402161
- **Health Promotion & Education:**
Dir.-Gen.: Lubna al-Saddar
Tel.: 09-2384771-6
Fax: 09-2384777
- **Primary Health:**
West Bank: Dr. As'ad Ramlawi
Tel.: 02-2988055/034
- **Preventive Medicine:**
Dr. Iyad 'Arafah
Tel. & Fax: 02-2409052-3
- **International Cooperation:**
Gaza: Dr. Majed Abu Ramadan
Tel.: 08-2838699
Fax: 08-2826325
West Bank: Dr. Qasim Al-Maani
Tel. & Fax: 09-2394777
- **Women's Health:**
West Bank:
Dir.-Gen. Dr. Zahera Habash
Tel.: 02-2408054
Nablus:
Tel.: 09-2385998
Fax: 09-2392577
- **Psychiatric Dept.:**
West Bank: Dr. Basim El-Ashhab
Tel. & Fax: 09-2987146
- **Purchasing Dept.:**
West Bank: Khalid Mattour
Tel. & Fax: 09-2380060
- **Laboratory & Blood Bank:**
West Bank: Wathiq Jaber
Tel.: 09-2384771-6
Fax: 09-2384777

*Index p. 169 ff*

PASSIA

17

02:008843

Gaza: Rand El-Khudari
Tel. & Fax: 08-2840066
- Finance
West Bank: Mohammed Al-'Etiani
Tel. & Fax: 09-2370438
- Engineering & Maintenance
West Bank: Mohammad Abu Ajamieh
Tel.: 02-2957933
Fax: 02-2958696
Gaza: Radwan El-Khudari
Tel.: 08-2827721
Fax: 08-2864109
- Health Information Center:
West Bank: Omar Abu 'Arqoub
Tel.: 09-2393380
Fax: 09-2393381

▶ **MINISTRY OF INFORMATION**

**Minister:**
Tel: 02-2965588
Fax: 02-2965587
E-mail: minister@minfo.gov.ps
http://www.minfo.gov.ps
Dep. Min.: Dr. Mutawakel Taha
Tel. & Fax: 02-2986466
E-mail: mutawakel_taha@yahoo.com
End of Al-Irsal St., Al-Bireh
PO Box: 224, Ramallah
**General Directors:**
- **Financial & Admin. Affairs:**
  Ibrahim Sajediyah
  Tel.: 02-02-2954044/0599-348958
  Fax: 02-2954043
  E-mail: I-sajdeyeh@yahoo.com
- **Media Production:**
  Mohannad Abdul Hamid
  Tel.: 02-2965584/ 0599-617595
  E-mail: mohanned_t@yahoo.com
- **The Press Office:** Nida Younis
  Tel: 02-2986468
  E-mail: pressoffice@yahoo.com
- **Media Publications:**
  Mahmoud Khalefah
  Tel.: 08-2866888/ 0599-899111
  Fax: 08-2824926
  E-mail: Khalef14@hotmail.com
  Dep. Dir.: Nimr Odwan
  Tel.: 02-2986465/0599-782960
  E-mail: nimr_odwan@yahoo.com
- **External Information:**
  Klimance Khore
  Tel.: 02-2988040/ 0599-671599
  E-mail:moi-klimance@minfo.com
**District Offices:**
Tayseer Hussein
Tel.: 02-2961445/0599-252140
E-mail: taisir-abuhussain@hotmail.com
Bethl.: Fae'q Morshed
Tel. & Fax: 02-2765115
Al-Jabal St.
Hebron: Ismael Jahshan
Tel.& Fax: 02-2226938/17308
Shalatah St., Natsheh Bldg.
Nablus: Majed Ketanh
Tel.& Fax: 09-2384024
Sa'addin Bldg., Adel St.
Jenin: Mahmoud Esteteh
Tel.: 04-2430138
Tulkarem: Moa'tasem Amous
Tel. & Fax: 09-2686166/

0599-204347
Qalqilya: Said Nazzal
Tel.: 09-2949260

▶ **MINISTRY OF THE INTERIOR**

**Minister:**
Minister Asst.: General Alla Husni
Tel.: 02-2409223
Fax: 02-2406482
Al-Balou', PO Box 641, Ramallah
- **Control Dept.:**
Dir. Gen.: Shukri Kukhon
Tel.: 02-2409240
- **Administrative Dept.:**
Dir.-Gen.: Taha El-Fakih
Tel.: 02-2409871
- **Financial Dept.:**
Dir. Gen.: Husni Dakha
Tel.: 02-2409204
- **Passport Dept.:**
Dir. Gen.: Yousef Harb
Tel.: 02-2409873
- **Legal Dept.**
Dir.-Gen.: Nihaya Sakka
Tel : 02-2409964
- **Political Dept.:**
Dir.-Gen.: Safi Rimoni
Tel.: 02-2409246
- **Licensing Dept.:**
Dir.-Gen.: Fadwa El-Shaer
Tel.: 02-2409242
- **Public Relation Dept.**
Dir.-Gen.: Kamal Ayyash
Tel.: 02-2406482
**West Bank Offices:**
Abu Dis: Tel.: 02-2799074
Bethl.: Tel.: 02-2270745
Dura: Tel.: 02-2280013
Hebron: Tel.: 02-2227634
Jenin: Tel.: 04-2430312
Jericho: Tel.: 02-2322230
Nablus: Tel.: 09-2398606
Qalqilya: Tel.: 09-2942754
Ar-Ram: Tel.: 02-2347511
Ramallah: Tel.: 02-2955883
Salfit: Tel.: 09-2515656
Tulkarem: Tel.: 05-2674090

▶ **MINISTRY OF JUSTICE**

**Minister:**
Tel.: 02-2973263/0599-549015
Fax: 02-2973264
E-mail: minister@moj.gov.ps
Ramallah:
Tel.: 02-2971661/2
Fax: 02-2974491
http://www.moj.ps
Deputy Assistant:
Dr. Hanna Eisa
Mobile: 0599-674412
Director, Media & PR Unit:
Samer Sharqawi
Mobile: 0599-774335
E-mail: sharq@moj.gov.ps

▶ **MINISTRY OF LABOR**

**Minister:**
Tel.: 02-2409585/82
Fax: 02-2409580
E-mail: mlabour@p-ol.com
Ramallah:
Tel.: 02-2982800
Fax: 02-2982801
http://www.mol.gov.ps
Al-Mubd'din St., Al-Irsal, PO Box 350
Asst. Dep. Minister: Dr. Salah Al-Zaro
Gaza:
Tel.: 08-2829129/30/46
Fax: 08-2864300
Al-Khazendar Bldg., PO Box 4021
Tel.: 08-2829129
Tel.: 02-2409581
Asst. Dep. Min.: Kayed Al-Ghoul
Tel.: 08-2867336

**Director Generals:**
- **Admin. & Financial Affairs:**
  Abdul Karim Daraghineh
  Tel.: 02-2982800
  Fax: 02-2982801
- **Arab & International Coop-**
  **eration & Public Relations:**
  Assef Sa'eed
  Tel. & Fax: 02-2982819
  Mobile: 0599-259800
  E-mail: asefsaeed@yahoo.com
- **Labor Inspection & Protection:**
  Ali Qdalmat
  Tel. & Fax: 02-2982813
- **Interior Monitoring &**
  **Inspection:** Yousef Al-Deek
  Tel.: 02-2982800
  Fax: 02-2982801
- **Labor Relations:**
  Mustafa Shehadah
  Tel.: 02-2982815
- **Planning & Policies:**
  Dr. Abdul Majid Swailem
  Tel.: 02-2982808
- **Social Insurances:**
  Abdul Fattah Al-Duqi
  Tel.: 02-2982800
  Fax: 02-2982801
- **Vocational Training:**
  Dr. Salah El-Zarou'
  Tel.: 02-2982817
- **Cooperatives:** Reyad Jubran
  Tel. & Fax: 02-2982822
- **Development & Training &**
  **Performance Evaluation:**
  Dr. Basem Qaddoura
  Tel.: 02-2982800
  Fax: 02-2982801
- **Employment:** Nasser Qatami
  Tel.: 02-2982811
- **Labor Policy Committee:**
  Ahmad Nijem
  Tel.: 02-2982800
  Fax: 02-2982801

**District Offices:**
Coordinator: Ghazi Salameh
Tel.: 02-2982800
Fax: 02-2982801

**Offices:**
Bethlehem: Head: Kamal Hammash
Tel. & Fax: 02-2742557

18


PASSIA

**Dura:** Abdul Karim Saya'reh
Tel.: 02-2287807
**Hebron:** Head: Amin Al-Mtour
Tel.: 02-2226116
Fax: 02-2226115
**Jenin:** Head: Ahmad Daraghmah
Tel.: 04-2501010
**Jericho:** 'Ayshah Awajnah
Tel.: 02-2322616
Fax: 02-2323166
**Jerusalem:** Yasin Qawasmi
Tel.: 02-2345692
**Nablus:** Head: Isam Abu Baker
Tel.: 09-2380395
Fax: 09-2385143
**Qalqilya:** Head: Hakam Taleb
Tel.: 09-2940686
**Ramallah:** Head: Mohammad Taha
Tel.: 02-2957395
**Salfit:** Head: Khaldoun Misieh
Tel.: 09-2515226
**Tulkarem:** Bilal Thawabeh
Tel.: 09-2673085
**Tubas:** Mohammad Abu Qthayfeh
Tel. & Fax: 09-2574535

▶ **MINISTRY OF LOCAL GOVERNMENT**

**Minister:**
Tel.: 02-2401085/1455
Fax: 02-2402346
http://www.molg.gov.ps
**Gaza:**
Tel.: 08-2820271-3/2829054/46
Fax: 08-2867509/2866844
**Al-Bireh:**
Tel.: 02-2401976/1085/2/3776
Fax: 02-2401091
PO Box 731
**Deputy:**
Tel.: 02-2402112
Fax: 02-2402115
E-mail: molg@p-ol.com
**Asst. Deputies:**

**District Planning Committees:**
**Jerusalem:**
Hassan Abed Rabbo
Tel.: 0522-868676
Fax: 02-2799533
**Hebron:**
Hassan Ibrahim
Tel.: 02-2229732/8112
Fax: 022226740/2229888
**Jericho:**
Mohammad Njoum
Mobile: 0522-225539
Tel. & Fax: 02-2323166
**Bethlehem:**
Mohammed Abu Shanab
Tel.: 02-2742637/70594
Fax: 02-2770595
**Jenin:**
Safwan Helabi
Tel.: 04-2501361/2/ Fax: 04-2436191
**Tulkarem:**
Tareq E'mair
Tel.: 09-2672153/4
Fax: 09-2674088
**Tubas:**
Ghassan Daraghmah
Tel. & Fax: 09-2574677/0599-732735

**Salfit:**
Ra'ed Barghothi
Tel.: 09-2515805/ 0599-794946
Fax: 09-2515804
**Nablus:**
Sameer Dawabsheh
Tel.: 09-2340877/78/0599-840721
Fax: 09-2340871
**Qalqilya:**
Hassan Shreim
Tel.: 09-2942989/0599-269247
Fax: 09-2942988
**Ramallah:**
Izzat Badwan
Tel.: 02-2963212
Fax: 02-2963214

▶ **MINISTRY OF NATIONAL ECONOMY**

**Minister:**
**Dep. Min.:** Dr. Jawad Naji
Tel: 02-2987748
Fax: 02-2960350
Mobile: 0599-244550
E-mail: jawadn@met.gov
**Asst. Dep.:** Abdul Hafiz Nofal
Tel: 02-2981214/8
Fax: 02-2981207
Mobile: 0599-522523
**Asst. Dep.:** Dr. Hazem Shunnar
Tel: 02-2981214/8
Fax: 02-2981207
E-mail: hazems@met.gov.ps
**Consultant for International Financial Assistance:**
Reem Najjar
Tel: 02-2981213-29874153
Fax: 02-2987640
E-mail: reemn@met.gov.ps

**Directorate Generals:**
**- International Relations**
Dir. Gen.: Ziad Karablieh
Tel: 02-2987747
Fax: 02-2981207
Mobile: 0598-919202
E-mail: ziadk@met.gov.ps
**- Human Resources, Finance & Administration**
Dir. Gen.: Abdul Nasser Mater
Tel: 02-2981214/8
Fax: 02-2981207
Email: abdel-naserm@met.gov.ps
**- Control Companies Department**
Dir. Gen.: Nizam Ayoub
Tel: 02-2981214/8
Fax: 02-2981207
Mobile: 0599-836837
E-mail: nizama@met.gov.ps
**- Company Registration and Industrial Licensing:**
Dir. Gen.: Ziad Toame
Tel: 02-2954011
Fax: 02-2981207
E-mail: ziadt@met.gov.ps
**- Intellectual Property Rights:**
Dir. Gen.: Ahmad Omar
Tel: 02-2981214/8
Fax: 02-2981207
E-mail: ahmado@met.gov.ps

**- Polices Analysis and Statistics:**
Dir. Gen.: Dr. Hatem Sarhan
Tel. & Fax: 02-2970221
Email: hatems@met.gov.ps
**- IT, MIS, and Internet Services:**
Dir. Gen.: Waleed Rashid
Tel: 02-2981214/8
Fax: 02-2981207
E-mail: waleedr@met.gov.ps
**- Regional Offices:**
Dir. Gen.: Rateb Alamleh
Tel: 02-2981214/8
Fax: 02-2981207
E-mail: rateba@met.gov.ps

▶ **MINISTRY OF PLANNING**

**Minister:**
Tel.: 02-2973022
Fax: 02-2973012
E-mail: minoffice@mop.gov.ps
http://www.mop.gov.ps
**Public Relation:**
Dir.-Gen.: Ahmad 'Abbas
Tel.: 02-2973010/0599-531607
Fax: 02-2973012
E-mail: aabbas@mop.gov.ps
**Projects & Report Unit:**
Dir.-Gen.: Bader Abu Zahran
Tel.: 02-2973010/0599-255289
Fax: 02-2973012
E-mail: babuzahran@mop.gov.ps
**Admin. & Financial Affairs:**
Dir.-Gen.: Ayed AL-Masri
Tel. & Fax: 02-2973015/0599-674538
E-mail: AYED@mop.gov.ps
**Spatial Planning:**
Dir.-Gen.: Khalil Nijem
Tel.: 02-2973117/ 0599-295988
Fax: 02-2973012
E-mail: knijem@mop.gov.ps
**Unit of Minister Council Affairs:**
Dir.-Gen.: Rana Bafawi
Tel.: 02-2973010
Mobile: 0599-720652/252488
Fax: 02-2973012
E-mail.: ranabalawi@hotmail.com
**Human Resource Development:**
Tel.: 02-2973019
Fax: 02-2973012
**Programs & Sector Coordination:**
Tel.: 08-2830508
Fax: 08-2830509
**Aid Management & Coordination:**
Dir.-Gen.: Dr. Cairo Arafat
Tel.: 02-2973010/0599-675615
Fax: 02-2973012
E-mail: carafat@mop.gov.ps
**Geographic Center & Technical Support:**
Dir.-Gen.: Bashar Juma'a
Tel.: 02-2973010/0599-370334
Fax: 02-2973012
E-mail: bjumaa@mop.gov.ps
**Public Management Reform Program:**
Tel: 02-2973012
Fax: 02-2973010

*Index p. 169 ff*

PASSIA

02:008845

19

**Legal Affairs Unit:**
Dir- Gen: Wafa Issa Hamayel
Tel: 02-2973010
Mobile: 0599-751615
Fax: 02-2973012
E- mail: Wafa@mop.gov.ps

wali@palnet.com

### ► MINISTRY OF PUBLIC WORKS & HOUSING

**Minister:**
Tel.: 02-2980207
Fax: 02-2987889
E-mail: minister@mpwh.gov.ps
Um Sharayet, besides Al-Amin Circle, Al-Bireh, PO Box 3910, Ramallah
Gaza: Tel.: 08-2829232-4
          Fax: 08-2868475
Arab League St., Rimal
**Dep. Min.:** Maher Ghnaim
Tel.: 02-2966006/7
Fax: 02-2987890
E-mail: mahermpw@p-ol.com
**Asst. Dep.:** Dr. Ibrahim Abu Hmeid
Tel.: 08-2829232-4
Fax: 08-2868475
**Dir.-Gen., PR & Media:** Salah Haniah
Tel.: 02-2966006/7
Fax: 02-2987890
E-mail: aya2abd@yahoo.com

### ► MINISTRY OF SOCIAL AFFAIRS

**Minister:**
West Bank:
Tel.: 02-2405641
Fax: 02-2405642/4
Mub'adin St., Al-Bireh
Gaza:
Tel. & Fax: 08-282747
Old Housing Bldg., Rimal, Gaza
Gen. Dir. Minister Office:
Anwar Hamam
Tel.: 02-2405641/0599-526368
Fax: 02-2405642
**Deputy Min.:** Ahmad Said Tamimi
Tel.: 02-2405641
Fax: 02-2405642/4
**Asst. Dep. Min.:** Najat Al-Aridi
Mobile: 0599-601011
**Media Dept. & PR:** Basima Soboh
Tel.: 02-2405641/0599-205582
Fax: 02-2405642/4
Gaza:
Nassar Nassar
Tel.: 08-2847806
**Consultant:** Dr. Rihab 'Issawi
Tel.: 02-2405641/0599-697920
Fax: 02-2405642/4

**Director Generals:**
- Planning & Studies:
  Majid Abdel Hadi
  Tel. & Fax: 02-2405642
  Mobile: 0599-551793
- Public Admin. of Social Care & Rehabilitation: Maysoun Al-Whadi
  Tel.: 02-2405641
  Fax: 02-2405642/4

20

- Finance & Admin.: Dr. Raisa Al-Tibi
  Tel.: 08-2822464/0599-922279
  Fax: 08-2866209
- Public Administration of Social Needs: Hana Quemary
  Tel.: 02-2405641
  Fax: 02-2405642/4
- Cabinet Affairs Unit: Daud Al-Dik
  Tel.: 02-2405641
  Fax: 02-2405642/4
- Public Admin. of Social Development: Thanaa Al-Khazandar
  Tel.: 08-2824380/47806/
          0599-551249
  Fax: 08-2829191
- Public Admin. for Aids & Family Rehabilitation: Fadia Al-Masri
  Tel.: 02-2405641
  Fax: 02-2405642/4

*District Offices:*
Gaza: Abdul Karim Suker
          Tel.: 08-2823855/9282
          Fax: 08-2823155
Northern Gaza: 'Aziz Al-Madhoun
          Tel. & Fax: 08-2456179/79316/
          08-2871310
Deir Al-Balah: Mustafa Smour
          Tel. & Fax: 08-2530031/50180
Khan Younis: Khadrah Abu Mustafa
          Tel.: 08-2051103
Rafah: Abdul Min'im Shubair
          Tel.: 08-2149326/5014
Bethl.: Diana Mobarak
          Tel.: 02-2741216
          Fax: 02-2770582
Hebron: Bader Badran
          Tel.: 02-2227653/3380
          Fax: 02-2220898
Jenin: Ismat Fakhouri
          Tel.: 04-2501017/3598/3597
          Fax: 04-2437118
Jericho: Kawhther Al-Moghrabi
          Tel.: 02-2324290
          Fax: 02-2322504
Abu Dis: Ahmad Maharmeh
          Tel. & Fax: 02-2799969
Nablus: Khawla Al-Nabolsi
          Tel.: 09-2383574/7785
          Fax: 09-2388020
Qalqilya: Ahmed Hattab
          Tel.: 09-2942588
          Fax: 09-2940036
Ramallah: Khaled Barghouti
          Tel.& Fax: 02-2963836/56277
Salfit: Jamal Omar (Dep. Dir.)
          Tel.: 09-2515722
          Fax: 09-2515191
Tulkarem: Sabah Sharsheir
          Tel.: 09-2671171/80929/4244
          Tel. & Fax: 09-2574244

Juveniles Centers for Males:
Gaza: Mohammed Arafat
Tel.: 08-2822109/2477
Ramallah: Rajab Mosallam
Tel.: 02-2956030

Juveniles Centers for Females:
Bethlehem: Jihad Abu 'Ain
Tel. & Fax: 02-2742667

The Aging House
Jericho: Ibtisam 'Ammar
Tel.: 02-2322319

### ► MINISTRY OF TELECOMMUNICATION & INFORMATION TECHNOLOGY

**Minister:**
Tel.: 02-2429867
Fax: 02-2429868
**Deputy Min.:** Sulaiman Zuhairi
Gaza: Tel.: 08-2837777/2829459
          Fax: 08-2822222
E-mail: szuhairi@mtit.gov.ps
PO Box 5300, Gaza, Ar Rimal
Ramallah: Tel.: 02-2429345
          Fax: 02-2429357
PO Box 674, Ramallah, Al-Bireh

Postal Affairs
Gaza: Tel.: 08-2829502
          Fax: 08-2822846
Ramallah: Tel.: 02-2429441/3
          Fax: 02-2429446

Government Computer Center:
Tel.: 02-2423748/9
Fax: 02-2423749
http://www.gcc.gov.ps/
El-Balou', PO Box 674, Ramallah
Gaza:
Tel.: 08-2848600
Fax: 08-2848700
Abu Khadra Bldg.

### ► MINISTRY OF TOURISM & ANTIQUITIES

**Minister:**
Tel.: 02-2741581-3/2760098
Fax: 02-2743753
E-mail: minister@visit-palestine.com
          or: mota@visit-palestine.com
http://www.visit-palestine.com
Manger St., Nazzal Bldg.,
PO Box 534, Bethlehem
Ramallah:
Tel.: 02-2409534/9891/9463
Fax: 02-2409563/800
**Dep. Min.:** Marwan Toubassi
Tel.: 02-2409561
Fax: 02-2409890
**Finance & Administration:**
Dir.-Gen.: Ali Abu Srour
Tel. & Fax: 02-2760898
Fax: 02-2743753

*District Offices:*
Gaza: Dir.-Gen. Dr. Akram Ijleh
Tel.: 08-2824866/9461/609
Tel. & Fax: 08-2824876
Ramallah: Tel.: 02-2967063
Fax: 02-2967061

Antiquities Dept.:
Asst. Dep. Min.: Dr. Hamdan Taha
Tel.: 02-2959551
Fax: 02-2959560
Hebron: Dir.-Gen.: Mahmoud Jabarin
Tel. & Fax 02-2229533
Bethlehem: 02-2741581-3
Jenin: Dir.: Khalid Rabayah
Tel.: 04-2503381/ 0599-209748
Fax: 04-2518380
Jericho: Dir.-Gen.: Ibrahim Al-Hafi
Tel.: 02-2322935 / 0599-853252
Fax: 02-2321229

PASSIA

Nablus: Dir.-Gen.: Majed Abu Rub
Tel.: 09-2385045
Fax: 09-2385043/2916
Qalqilya: Dir.: Haytham Ishtayyeh
Tel. & Fax 09-2943143
Salfit:
Tel.: 09-2515971
Fax: 09-2515970
Tulkarem: Dir.: 'Amer Al-Jitawi
Tel. & Fax: 09-2679701
Mobile: 0599-732819

#### ▶ MINISTRY OF TRANSPORTATION

**Minister:**
Deputy: Ali Sha'ath
Tel.: 02-2951194-5/7
Fax: 02-2951318
http://www.mot.gov.ps
PO Box 399, Ramallah
Gaza: Tel.: 08-2829133
Fax: 08-2822297

**Director Generals:**
- Licensing:
Jamal Shuqair
Tel.: 02-2951292-4/6
Fax: 02-2951318
- Admin. Affairs & Supplies:
Mohammad Atta Helou
Tel.: 02-2951470-1
Fax: 02-2951318
- Gen. Relations Plan:
Osama Abu Joma
Tel.: 02-2951292-4/6
Fax: 02-2951318

**Gaza International Airport:**
Dir.-Gen.: Salman Abu Halib
Tel.: 08-2830433
Fax: 08-2827844
E-mail: abuhalib@gaza_airport.com
http://www.gaza-airport.org
PO Box 4043, Rafah, Gaza
Ramallah: Tel.: 02-2405891
E-mail: y.jadallah@transport.com

**Palestine Airlines:**
Dir.-Gen.: Mansour Ibrahim
Tel.: 08-2830433
Fax: 08-2827844

#### ▶ MINISTRY OF WAQF & RELIGIOUS AFFAIRS

**Minister:**
Al-Jrzariyya:
Tel.: 02-2799002-3
Fax: 02-2794079/9534
Dar Al-Aytam Al-Islamia Bldg.
Nablus:
Tel.: 09-2387605
Asst. Dep.: Salah Zuheikah
Tel.: 02-2799760
**Legal Affairs:**
Fathallah Al-Husseini
**Jerusalem Affairs:**
Ibrahim Za'tra
Tel.: 0599-720750/052-230093
**Heritage Dept.:**
Lubna Sulaiman
Tel.: 02-6285473

*Index p. 169 ff*

**Islamic Research:** Mohammeh Lafi
Tel.: 02-2799534
**Financial Affairs:**
Moh'd Mustapha Ja'far
Tel.: 02-2799534
**Gaza:** Shafik Daher
Tel.: 08-2807369/0599-166340
Dar Al-Aytam Al-Islamia Bldg.,
**Women's Affairs Dept.:**
Tel.: 02-2398004/08-2050190

#### ▶ MINISTRY OF WOMEN'S AFFAIRS

**Minister:**
Tel.: 02-2403315/9461-2/
0599-204058
Fax: 02-2402175
E-mail: minister@visit-palestine.com
PO Box 4616, Al-Bireh
PO Box 1767, Jerusalem
**Sec. Gen.:** Salwa Hdeib-Qannam
Tel.: 02-2403315/ 0599-672347
Fax: 02-2402175
E-mail: salwahq@yahoo.com

#### ▶ MINISTRY OF YOUTH & SPORT

**Minister:**
Gaza:
Tel.: 02-2836646/77901/5529/30
Fax: 08-2875535
E-mail: youth@p-ol.com
http://www.mys-gov.ps
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2967890/1
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 52
**Asst. Deputies:**
- Hassan Khatib
Tel.: 02-2959733
- Mousa Abu Zaid
Tel.: 02-2959730/0599-260142
Fax: 02-2985991

**District Offices:**
Bethl.: Head: Khalil Shahwan
Tel.: 02-2770680
Qalr. Al Balah: Tel.: 08-2531929
Gaza Compound: 08-2824956
Hebron: Abdul Nasser Al Sharif
Tel.: 02-2226359/15018
Jenin: Head: Ghassan Kabaha
Tel.: 04-2502680
Jericho: Suleiman Abu Taleb
Tel.: 02-2322498
J'lem: Head: Amir Abu Shams
Tel.: 02-2347998
Khan Younis: Tel.: 08-2054176/3671
Nablus: Head: Fathi Khader
Tel. & Fax: 09-2382621/1557
Qalqilya: Hussam Baf'awi
Tel.: 09-2942761
Ramallah-Al-Bireh: Nimer Attiyeh
Tel.: 02-2989890
Salfit: Head: Reyad Amer
Tel.: 09-2515040
Tulkarem: Head: Ata'a Haloub
Tel.: 09-2672783

PASSIA

- Ben Weider Academy for Fitness
Dir.: Dr. Nazih N'eirat
Tel.: 02-2900972
Fax: 02-2900972
Beitunia
- Majed As'ad Sports' Compound
Dir.: Hussam Turki
Tel.: 02-2400144
Al-Bireh
- The Martyr Salah Khalaf Center
for Young Leaders
Dir.: Marwan Wishahi
Tel.: 09-2578620/2578177
Al-Fara'a

---

#### PALESTINIAN LEGISLATIVE COUNCIL (PLC)

**Speaker's Office:**
Tel. & Fax: 02-2987712
http://www.pal-plc.org
Main Office, Ramallah:
Tel.: 02-2984301-2/2984804/6
Gaza:
Tel.: 08-2827037/9337/8
08-2824194/9493
Fax: 08-2827027/4174/2596
E-mail: speaker@pal-plc.org
http://www.pal-plc.org
**1st Deputy's Office**
Tel.: 02-2984301-2/2984804/6
**2nd Deputy's Office:**
Tel.: 02-2984301-2/2984804/6
**Sec. Gen.:** Dr. Ibrahim Khreisheh
Tel & Fax: 02-2984653/4/43
Tel.: 0599-566317
E-mail: ibrahimk@pal-plc.org
**Dep. Secretary General (Gaza):**
Ezzedin Abu Safiya
Tel. Fax: 08-2862984
Mobile: 0599-316080
E-mail: ezz_h6059@hotmail.com
**Asst. of the Secretary General:**
- External & Information Affairs:
Nashat Qarouti
Tel & Fax: 02-2987719/4807
Mobile: 0599-255932
E-mail: nashatq@yahoo.com
- Financial & Admin. Affairs:
Ahmad Abu Hashish
Tel & Fax: 02-2984746
Mobile: 0599-200465
E-mail: asahashish@yahoo.com
- Legal & Parliamentary Research:
Jamal Al-Khatib
Tel & Fax: 02-2984245
Mobile: 0598-961333
E-mail: Jamalalkhateeb@yahoo.com
Gaza:
Tariq El-Derawi
Tel.: 08-2531738
Mobile: 0599-864425
**Media & Information Dept.**
Tel. & Fax: 02-2984159/0599-987985
**Protocol Department:**
Tel. & Fax: 02-2960332
Tel.: 0598-184132

21

**02:008847**

Information Technology Unit:
Tel.: 02-2984742 / 0599-329041

Library:
Tel.: 02-2958892 / 0599-837695

Procurement Unit:
Tel.:02-2960731 / 0599-370210

Technical Dept.:
Tel.:02-2984746 / 0599-200465

Training Unit:
Tel. & Fax: 02-2984240/0599-799339

Women's Unit:
Gaza:
Tel.:08-2835580/0599-476923
West Bank:
Tel. & Fax: 02-2984306/0599-876779

Liaison & Coordination Unit:
Tel. & Fax: 02-2984652 0544-639773

## PLC MEMBERS

NB: * = currently imprisoned by Israel

El-Abadsa, Yahia (Change & Reform - List)
Tel.: 08-2052715
Mobile: 0599-608184

* Abdel Hamid, Nizar (Change & Reform - Hebron)
Tel: 02-2284610
Mobile: 0599-225222

* Abdel Jawad, Nasir (Change & Reform - Salfit)
Tel.: 09-2995704
Mobile: 0599-593378
Fax: 09-2515814

* Abdel Rahman, Wa'el (Change & Reform - Jerusalem)
Tel.: 02-2347192
Mobile: 0522-825722
Fax: 02-2347192

Abdel Rahman, Zaidan (Change & Reform - Tulkarem)
Tel.: 09-2663288
Mobile: 0599-207017

Abdullah, Abdullah (Fateh - List)
Tel. & Fax: 02-2951677
Mobile: 0599-240185

* Abu Ali, Mohammad (Fateh - List)
Tel.: 02-5821984
Mobile: 0599-367977

Abu Al-Rob, Jamal (Fateh - List)
Tel.: 04-2512302
Mobile: 0599-365022

Abu Amro, Ziad (Independent - Gaza)
Tel.:08-2836617
Mobile: 0599-408407
Fax: 08-2836627

Abu Bakir, Najat (Fateh - List)
Tel. & Fax: 09-2342788
Mobile: 0599-872315

Abu Halabiya, Ahmad (Change & Reform - List)
Tel. & Fax: 08-2855015
Mobile: 0599-320631

* Abu Hassan, Khalid (Change & Reform - Jenin)
Tel.: 04-2502260
Mobile: 0599-774286

Abu Houli, Ahmad (Fateh - Deir Al-Balah)
Tel.: 08-2551611
Mobile: 0599-418706

* Abu Jhalsha, Mohammad (Change & Reform - Hebron)
Tel.: 02-2291933
Mobile: 0599-765859

Abu Musameh, Sayed (Change & Reform - List)
Tel.: 08-2149203
Mobile:0599-852422

Abu Ras, Marwan (Change & Reform - List)
Tel.: 08-2827312
Mobile: 0599-465534
Fax: 08-2863552

* Abu Salem, Ibrahim (Change & Reform - Jerusalem)
Tel.:02-2449702
Mobile: 0525-768659

Abu Shahla, Faysal (Fateh - List)
Tel.: 08-2824878
Tel. & Fax: 08-2820839
Mobile: 0599-204245

Abu Shammaleh, Majid (Fateh - List)
Tel.: 08-2146884 /
Tel. & Fax: 08-2830500
Mobile: 0599-400202

* Abu Sir, Daoud (Change & Reform -Nablus)
Tel.: 09-2392510 / 09-2520555
Tel. & Fax: 09-2520555
Mobile: 0599-749444

* Abu Teir, Mohammed (Change & Reform - List)
Tel.: 02-6721726
Mobile: 0548-021499

Abu Tous, Khalid (Change & Reform - Tubas)
Tel.: 09-2577273
Mobile: 0599-534132
Fax: 09-2577777

Abu Znaid, Jihad (Fateh - List)
Tel.: 02-5826530/10977
Mobile: 0547-301049 / 0599-256135
Fax: 02-5321891

Ahmad, Ahmad (Change & Reform - Nablus)
Tel.: 09-2384607
Fax: 09-2330480

Al-Ahmad, Azzam (Fateh - Jenin)
Tel.:02-2981818/04-2403918
Tel. & Fax: 02-2405070 off.
Mobile: 0599-205220

Al-'Aileh, Abdel Hamid (Fateh -List)
Tel.: 08-2875712
Mobile: 0599-411200

Al-Akhras, Radwan (Fateh - Rafah)
Tel.:08-2137822/2845177
Mobile: 0599-403892

* Ala-Eddin, Mohammed (Change & Reform - List)
Tel.: 02-2222360
Mobile: 0599-678264

Al-Alout, Mahmoud (Fateh - Nablus)
Tel. & Fax: 09-2385075
09-2381045 off.
Mobile: 0599-205450

* Amli, Riad (Change & Reform - Nablus)
Tel.:09-2520210
Tel. & Fax: 09-2520555- off.
Mobile: 0599-252559

Al-Ashqar, Ismail (Change & Reform - North Gaza)
Tel.: 08-2475426
08-2474414 off
Mobile: 0599-734827
Fax: 08-2474415

Ashrawi, Hanan (The Third Way - List)
Tel.: 02-2989490 off
Mobile: 0599-201207
Fax: 02-2989492

Assaf, Walid (Fateh - Qalqilya)
Tel. & Fax: 09-2902155
Mobile: 0599-803039

Al-Astal, Najat (Fateh - List)
Tel.: 08-2052797
Mobile: 0599-600144
Fax: 08-2067530

Al-Astal, Younis (Change & Reform - Khan Younis)
Tel.: 08-2065476
Mobile: 0599-481347

* Atoun, Ahmad (Change & Reform - Jerusalem)
Tel.: 02-6733598
Mobile: 0505-452131
Fax: 02-6731402

*Badir, "Mohammed Maher" (Change & Reform - List)
Tel.: 02-2251734/2217103
02-2298991
Mobile: 0599-381056
Fax: 02-2298990

22

PASSIA

02:008848

**Bahar, Ahmad** (Change & Reform - Gaza)
Tel.: 08-2855186/2827027
Mobile: 0599-565536
Fax: 08-2827027/2855186

**Bal'awi, Hakam** (Fateh - List)
Tel.: 02-2401248
Mobile: 0599-200797
Fax: 02-2401081

**Barakah, Raja'i** (Fateh - List)
Tel.: 08-2076544
Mobile: 0599-884197

**Al-Bardawil, Salah** (Change & Reform - Khan Younis)
Tel. & Fax: 08-2068636
Mobile: 0599-402013

* **Barghouthi, Marwan** (Fateh - List)
Tel.:02-2963131
Mobile: 0599-788540
Fax: 02-2989646

**Barghouthi, Mustafa** (Independent Palestine - List)
Tel.: 02-2954103
         02-2966362  off.
Mobile: 0599-254218
Fax: 02-2985917

**Borhom, Abdel Rahim** (Fateh - List)
Tel.: 09-2940005/2943044
Mobile: 0599-647141/674171
Fax: 09-2943045

* **Dahbour, Ibrahim** (Change & Reform - List)
Tel.: 04-2468404/9034
Mobile: 0599-264386
Fax: 04-2469034/2505365

**Dahlan, Mohammad** (Fateh - Khan Younis)
Fax: 08-2844908
Mobile: 0599-266000

**Daraghmeh, Ayman** (Change & Reform - List)
Mobile: 0599-584973

**Dokhan Abdel Fattah** (Change & Reform - List)
Tel.: 08-2550553

* **Al-Dwaik, Aziz** (Change & Reform-Hebron)
Tel.: 02-2253678
Fax: 02-2229247
Mobile: 0599-253810

**Erekat, Sa'eb** (Fateh - Jericho)
Tel.: 02-2322304/2321446
Fax: 02-2321240
Mobile: 0599-675999

**Farahat, Maryam** (Change & Reform - List)
Tel.: 02-2812299

**Fayyad, Salam** (The Third Way - List)
Tel.: 02-2974961
Mobile: 0599-226228
Fax: 02-2409689

* **Fokaha, 'Abdel Jabir** (Change & Reform - List)
Tel.: 02-2985961
Mobile: 0599-857805
Fax: 02-2984461

**Al-Ghoul, Mohammad** (Change & Reform - Gaza)
Tel.: 08-2871711
Mobile: 0599-883008
Fax: 08-2823182

**Al-Haj, Jamal** (Fateh - List)
Tel.: 09-2324265/2316880
Mobile: 0599-382424

**Halaykah, Samira** (Change & Reform - List)
Tel.: 02-2560776
Mobile: 0599-399037

* **Hamdan, Fadel** (Change & Reform -Ramallah)
Tel.: 02-2971487

**Hamdan, Rabiha Diab** (Fateh - List)
Tel.: 02-2813528/2984782
Mobile: 0599-659184
Fax: 02-2950155

**Hammad, Fathi** (Change & Reform - List)
Mobile: 0599-608915

**Haniyeh, Isma'el** (Change & Reform - List)
Tel.: 08-2824550
Mobile: 0599-457575
Fax: 08-2824550

**Al-Haymoni, Akram** (Fateh - List)
Tel.: 02-2294722
Mobile: 0599-253256

**Al-Hayya, Khalil** (Change & Reform - Gaza)
Tel: 08-2808472
Fax: 08-2860800
Mobile: 0599-608780

**Hijazi, Mohammad** (Fateh - Rafah)
Tel. & Fax: 08-2146836
Mobile: 0599-859561

* **Hwail, Jamal** (Fateh - List)
Tel.: n/a
Mobile: n/a

**Idwan, Atif** (Change & Reform - North Gaza)
Tel.: 08-2457603
Mobile: 0599-873971

**Iskaik, Jamal**
Tel.: n/a
Mobile: n/a

**Al-Jamal, Abdul Rahman** (Change & Reform - Deir Al-Balah)
Tel.: 08-2553664
Mobile: 0599-407933

**Jarrar, Khalida** (Martyr Abu Ali Mustafa - List)
Tel.: 02-2952365/2960446
Fax: 02-2960447
Mobile: 0547-353140/0599-229977

**Jom'ah, Ashraf** (Fateh - Rafah)
Tel.: 08-2137191
Fax: 08-2138148
Mobile: 0599-414468

**Juma'a, Nasser** (Fateh - List)
Tel.: 09-2370715 6
Mobile: 0599-317333
Fax: 09-2370154
E-mail: naserjumaa@gmail.com

* **Khadair Hamid** (Change & Reform - Nablus)
Tel.: 09-2326938
Fax: 09-2330480

**Khadir, Qais** (Abu Layla) (Alternative - List)
Tel.: 02-2988525
         02-2965950 off.
Mobile: 0599-658349
Fax: 02-2980401

* **Khalil, Hassan** (Change & Reform -Ramallah)
Tel.: 02-2901169
Mobile: 0599-658888

* **Al-Khatib, Mahmoud** (Change & Reform - Bethlehem)
Tel.: 02-2767451
         02-2764014 off.
Mobile: 0522-243001
Fax: 02-2764014

**Khreisheh, Hasan** (Independent - Tulkarem)
Tel.: 09-2675029
Mobile: 0599-205071
Fax: 09-2676026

**Al-Khudari, Jamal** (Independent - Gaza)
Tel.: 08-2822855
Mobile: 0599-466166
Fax: 08-2457152

**Kokali, Fouad** (Fateh - Bethlehem; Christian quota)
Tel.: 02-2774510
Mobile: 0599-204054
Fax: 02-2764746

**Al-Lahham, Mohammad** (Fatch- List)
Tel.: 02-2751664/0599-254723
Fax: 02-2764746/2750661

**Al-Majdalawi, Jameel** (Martyr Abu Ali Mustafa - List)
Tel.: 08-2454819
Mobile: 0599-410744
Fax: 08-2830575

*Index p. 169 ff*

PASSIA

23

02:008849

**Mansour, Muna** (Change & Reform - List)
Tel.: 09-2344152
Mobile: 0599-870352
Fax: 09-2375936

* **Mansour, Yaser** (Change & Reform - List)
Tel. & Fax: 09-2391347
Mobile: 0599-250280

**Al-Masdar, Ibrahim** (Fateh - List)
Tel. & Fax: 08-2531364
Mobile: 0599-873170

**Al-Masri, Mushir Al-Ahbal** (Change & Reform - North Gaza)
Tel.: 08-2474224
Mobile: 0599-689999

* **Matar, Omar** (Change & Reform - List)
Tel.: 09-2515512
Mobile: 0599-299001
Fax: 09-2515814

* **Mubarak, 'Ahmad** (Change & Reform - Ramallah)
Tel.: 02-2989724/
     02-2401159 off.
Mobile: 0599-283384
Fax: 02-2401304

* **Musleh, Mahmoud** (Change & Reform - Ramallah)
Tel.: 02-2984529
Mobile: 0599-568877

**Al-Najjar, Khamis** (Change & Reform - Khan Younis)
Tel.: 08-2051322
Mobile: 0599-856428

* **Nofal, Imad** (Change & Reform - List)
Tel. & Fax: 09-2946576
Mobile: 0599-520920

* **Al-Qadi, Samir** (Change & Reform - Hebron)
Tel. & Fax: 02-2523555/2251444
Mobile: 0599-520882/0599-795204

* **Qafalsh, Hatem** (Change & Reform - Hebron)
Tel.: 02-2230888
Mobile: 0599-375140

**Qaraqi, 'Issa** (Fateh - List)
Tel.: 02-2747258
Mobile: 0599-673887
Fax: 02-2747555

* **Qar'awi, Fathi** (Change & Reform - List)
Tel.: 09-2692104

**Al-Qawasmi, Sahar** (Fateh - List)
Tel.: 02-2259545/
     02-2224806 off.
Mobile: 0599-676637/0599-226893
Fax: 02-2293456

**Al-Qreenawi, Huda** (Change & Reform - List)
Tel.: 08-2554816
Mobile: 0599-302794

* **Rabai, Khalil** (Change & Reform - List)
Tel.: 02-2270050/229890
Mobile: 0599-292609
Fax: 02-2298991/2279314

* **Radad, Reyad** (Change & Reform - Tulkarom)
Tel.: 09-2666683
Mobile: 0599-389965

* **Al-Rajoub, Naief** (Change & Reform - Hebron)
Tel.: 02-2281592
Mobile: 0599-801744

* **Al-Ramahi, Mahmoud** (Change & Reform - List)
Tel.: 02-2405346
Mobile: 0599-293003
Fax: 02-2402218

* **Rasoul, Ahmad Sa'adat** (Martyr Abu Ali Mustafa - List)
Tel.: 02-2970288
Fax: 02-2970325

* **Romanin, Ali** (Change & Reform - List)
Tel.: 02-2328283/2327545
Mobile: 0599-838714
Fax: 02-2327544

**Sabella, Ivivan** (Fateh - Jerusalem; Christian quota)
Tel.: 02-5856859
Mobile: 0505-234416
Fax: 02-6271716

**Salamah, Muhib** (Fateh - Ramallah)
Tel.: 02-2905531
Mobile: 0599-711589
Fax: 02-2905524

**Salamah, Salim** (Change & Reform - Deir Al-Balah)
Tel.: 08-2550890
Mobile: 0599-850847
Fax: 08-2551186

**Saleh, Jamal** (Change & Reform - Gaza)
Tel.: 08-2828547
Mobile: 0599-414140

**Saleh, Maryam** (Change & Reform - List)
Tel.: 02-2952543
Mobile: 0599-875472

* **Salhab, Azzam** (Change & Reform - Hebron)
Tel.: 02-2253516
Mobile: 0599-252206

**Al-Salhi, Bassam** (Alternative - List)
Tel.: 02-2403645
     02-2963593 off.

**Mobile:** 0599-224499
Fax: 02-2963592

**Al-Saqqa, Fayez** (Fateh-Bethlehem; Christian quota)
Tel.: 02-2754355
Mobile: 0599-276802
Fax: 02-2742642

**Seyam, Sa'eed** (Change & Reform - Gaza)
Tel.: 08-2874329
Mobile: 0599-609494

**Sha'ath, Nabil** (Fateh - List)
Tel.: 08-2852555
Mobile: 0599-603310
Fax: 08-2872460

**Shami, Shami** (Fateh - Jenin)
Tel.: 04-2504086
Mobile: 0599-391175

**Al-Shanty, Jameela** (Change & Reform - List)
Tel.: 08-2450851
Mobile: 0599-565161

**Al-Sharafi, Yousef** (Change & Reform - North Gaza)
Tel.: 08-2470303
Mobile: 0599-847999
Fax: 08-2470565

**Shawa, Rawya** (Independent Palestine - List)
Tel.: 08-2808466/
Tel. & Fax: 08-2824177
Mobile: 0599-307439

**Al-Sheikh, Ali Na'emah** (Fateh- List)
Tel.: 08-2825186
Mobile: 0599-412708

**Shihab, Mohammed** (Change & Reform - North Gaza)
Tel.: 08-2454171
Mobile: 0599-608890
Fax: 08-2456258

**Shraim, Ahmad** (Fateh - Qalqilya)
Tel.: 09-2941297/3044
Mobile: 0599-205170

**Al-Farrah, Sulieman** (Sufian Al-Agha) (Change & Reform - Khan Younis)
Tel. & Fax: 08-2054886
Mobile: 0599-422111

* **Al-Tal, Mohammad** (Change & Reform - Hebron)
Tel.: 02-2265560/2290991
Fax: 02-2298991/0599-387739

**Al-Tawil, Husam** (Independent - Gaza)
Tel.: 08-2840623
Mobile: 0599-403092
Fax: 08-2824299

24

PASSIA

Thabit, Siham (Fateh - List)
Tel. & Fax: 09-2671824
Tel.: 09-2671616 off.
Mobile: 0599-888938

* Terawi, Jamal (Change & Reform - List)
Tel.: n/a
Mobile: n/a

Thwaib, Khalid (Change & Reform - Bethlehem)
Tel.: 02-2772657
Tel. & Fax: 02-2764014
Mobile: 0522-489965

* Totah, Mohammad (Change & Reform - Jerusalem)
Tel.: 02-6262603
Mobile: 0547-753225
Fax: 02-6271046

Tumailah, Jihad (Fateh - List)
Tel.: 02-2965657
Mobile: 0599-948666
Fax: 02-2986464

Al-Wazir, Intisar (Fateh - List)
Tel.: 08-2824730
Mobile: 0599-408413

Yaghi, Alaa Addin (Fateh - List)
Tel.: 08-2877402
Mobile: 0599-419220
Fax: 08-2854240

* Yahya, Khalid (Change & Reform - Jenin)
Tel.:04-2505351
Mobile: 0599-355892
Fax: 04-2505365

* Yasin, Husni (Change & Reform - Nablus)
Tel.: 09-2396257
Mobile: 0599-520989
Fax: 09-2396062

* Za'arir, Basim (Change & Reform - Hebron)
Tel.: 02-2268780
Tel. & Fax: 02-2298990/1
Mobile: 0599-800507

Al-Zahar, Mahmoud (Change & Reform - List)
Tel.: 08-2865288
Mobile: 0599-408404

* Al-Zaidan, Abdel Rahman (Change & Reform - List)
Tel.: 09-2663288
Mobile: 0599-207017

* Al-Zboun, Anwar (Change & Reform - List)
Tel. & Fax: 02-2750506/2764014
Mobile: 0599-520909/0522-329344

## PLC COMMITTEES

(Note: currently not functioning)

The Budget & Financial Affairs Committee

Council Affairs Committee

The Economic Committee

The Education Committee

Energy & Natural Resoures Committee

Interior & Security Committee

Jerusalem Affairs Committee

Land & Anti-Settlement & Racial Separation Wall Committee

The Legal Committee

Local Government

Martyrs, Prisoners, the Injured & Veterans Committee

Oversight & Human Rights Committee

The Political Committee

The Refugee Committee

Social Affairs Committee

## PA ATTORNEY GENERAL - GENERAL PROSECUTION

Attorney General
Ahmad Al-Mughanni
Tel.: 08-2868281/3
Fax: 08-2824502
E-mail: info@pgp.gov.ps
http://www.pgp.gov.ps
Thelathini St., opp. Al-Azhar University, Gaza
West Bank: Attorney General Assis.:
Abdel Ghani 'Iwelwy
Tel.: 02-2406586/8
Fax: 02-2406587
Al-Balua, opp. Foreign Ministry, Al-Birch
Gaza: Attorney General Assis.:
Tarek Al-Bhese
Tel.: 08-2050989
Fax: 08-2050989
Mounir Al-Oqbi
Tel. & Fax: 08-2842218
Gaza: Chairman of the Technical Office:
Dr. Abdel Qader Jaradah
Tel. & Fax: 08-2842219
West Bank: Deputy of the Technical Office: Ashraf Al-Nashashibi

Tel.: 02-2406586/8
Fax: 02-2406587
Gaza: Deputy of the Technical Office:
Zein Bseiso
Tel. & Fax: 09-2842219

## PA HIGHER JUDICIAL COUNCIL

Higher Judicial Council
Chief Justice: Issa Abu Sharar
Tel.: 02-2407768/4930
Fax: 02-2409029
E-mail: cj@court.gov.ps
Ramallah
Judiciary Inspection Department:
Head: Sami Sarsour
Tel. & Fax: 02-2402926
Dep. Chief Judge, Supreme Court:
Mahmoud Abu-Hamad
Tel.: 02-2402927
Fax: 02-2404401
Judiciary Training Department:
Head: As'ad Mubarak
Tel. & Fax: 02-2403014
Chief Judge, Court of Appeal:
Rafiq Zohd
Tel.: 02-2402927
Fax: 02-2404401
Ramallah
Gaza:
Ali Al-Fara
Tel. & Fax: 08-2884002
District Courts:
· Bethlehem:
  Head: Ra'ed Abdel Hamid
  Tel.: 02-2742449
  Fax: 02-2742545
· Hebron:
  Head: Wahid Al-'Amla
  Tel.: 02-2290323
  Fax: 02-2290322
· Ramallah:
  Head: Taysir Abu Zahir
  Tel.: 02-2404467
  Fax: 02-2407785
· Qalqilya:
  Head: Sa'ed Al-Sheikh
  Tel.: 09-2949257
  Fax: 09-2940053
· Jenin:
  Head: Farid 'Agel
  Tel.: 04-2501022
  Fax: 04-2503579
· Nablus:
  Head: Raslan Hamdan
  Tel.: 09-2384420
  Fax: 09-2388416
· Tulkarem:
  Head: Bassam Hajawi
  Tel. & Fax: 09-2671037
· Jericho:
  Head: Esam Al-Ansari
  Tel.: 02-2321288
  Fax: 02-2321210
· Gaza:
  Judge: Azzam Al-Astal
  Tel. & Fax: 08-2829278

*Index p. 169 ff*

PASSIA

25

- Deir Al-Balah:
  Judge: Yousif Abu Latifeh
  Tel. & Fax: 08-2535630
- Khan Younis:
  Fayez Ziarah
  Tel.: 08-2054446
  Fax: 08-2072530

**Magistrate Courts:**
- Salfit:
  Judge: Raed Asfour
  Tel. & Fax: 09-2515703
- Tubas:
  Judge: Ma'moun Katash
  Tel. & Fax: 09-2574585
- Halhoul:
  Judge: Sa'd Swate
  Tel. & Fax: 02-2297717
- Dura:
  Judge: Awni Al-Barbarawi
  Tel.: 02-2281392
  Fax: 02-2281391
- Nablus:
  Judge: Manal Al-Masri
  Tel.: 09-2382304
  Fax: 09-2388416
- Ramallah:
  Judge: Kamal Jabr
  Tel. & Fax: 02-2407761
  Admin. & Financial Affairs:
  Gen Dir.: Fahd Al-Qawasmi
  Tel.:02-2408565
  Fax: 02-2402392
- Bethlehem:
  Judge: Rashed Arafa
  Tel.: 02-2742449
  Fax: 02-2742545
- Hebron:
  Judge: Musa Shakarneh
  Tel.: 02-2228154
  Fax: 02-2290322
- Tulkarem:
  Judge: Raed Asfour
  Tel. & Fax: 09-2671037
- Jenin:
  Judge: Belal Darwesh
  Tel.: 04-2501022
  Fax: 04-2503579
- Jericho:
  Judge: Basim Kaseeb
  Tel.: 02-2321210
  Fax: 02-2322565
- Qalqilya:
  Judge: Khaled Abu Khadcja
  Tel. & Fax: 09-2940053
- Rafah:
  Judge: Jabir Abu Halib
  Tel.: 08-2132499
  Fax: 08-2135071
- Jabalia:
  Judge: Zahir Al-Saka
  Tel.: 08-2452940
  Fax: 08-2459270
- Deir Al-Balah:
  Judge: Mohammed Al-Dahdoh
  Tel. & Fax: 08-2535630
- Khan Younis:
  Judge: Osama Abu Mddain
  Tel. & Fax: 08-2051089
- Gaza:
  Judge: Ziad Al-Barrawi
  Tel. & Fax: 08-2863500

26

Coordinator, Admin. Affairs:
Nour Faris
Tel. & Fax: 08-2829350

Coordinator, Financial Affairs:
Hussein Al-Tala'
Tel. & Fax: 08-2848305

## PA AGENCIES & INSTITUTIONS

**Environmental Quality Authority**
Chairman: Dr. Yousef Abu Safiyeh
Tel.: 08-2847208
Fax: 08-2847198
E-mail: environment@gov.ps
http://www.mcna.gov.ps
An-Nasser, Ath-Thwara St., Gaza
Deputy Chairman: Jamil Al-Motour
Tel.: 02-2403495-8
Fax: 02-2403494
E-mail: jameel_mtr@hotmail.com
eqa@gov.ps
Ramallah, PO Box 3841
*Regional Offices:*
Hebron: Tel.: 02-2225328/9269
Fax: 02-2229279
PO Box 1310
Nablus: Tel. & Fax: 09-2341632
Jenin: Tel. & Fax: 04-2433770
Tulkarem: Tel. & Fax: 09-2674558

**Financial and Administrative Control Bureau**
Head: Dr. Mahmoud Abu Ar-Rub
Acting Dir.: Sa'eed Qullab
Tel.: 08-2829187/2737/9253
Fax: 08-2821703
E-mail: facb@facb.gov.ps
http://www.facb.gov.ps
Omar Al-Mukhtar St., beside Al-Abbas
Mosque, PO Box 4059, Gaza
Acting Dir.: Haitham Amro
Tel.: 02-2972289/93
Tel. & Fax: 02-2967716
Al-Nahda St., PO Box 755, Ramallah

**General Administration for Administrative Development & Training**
Head: Dr. Mohammed Al-Madhoun
*Gaza:*
Tel.: 08-2822230/2839992
Fax: 08-2839170
E-mail: diwan@palnet.com
Ar-Rimal, Gaza
*West Bank:*
Jehad Hamdan
Tel.: 02-2980641
Fax: 02-2965130
Um Sharayet, PO Box 1995, Ramallah

**General Authority of Civil Affairs**
Chairman: Hussain Al-Sheikh
Tel.: 02-2403220
Tel. & Fax: 02-2403244
E-mail: info@mca.gov.ps
http://www.mca.gov.ps
Qattom Bldg., Al-Balou', Al-Bireh,
PO Box 7074, Ramallah

*Gaza:*
Tel.: 08-2847500
Fax: 08-2824890
Al-Nasir St., Yaziji Bldg., opp. Qasei
Al-Hakom, Gaza
**Asst. Dep.:** Abdul Nasser Al-Sarraj
Tel.: 08-2827846/9652
Fax: 08-2829648
**Asst. Dep., West Bank:**
Marouf Zahran
Tel.: 02-2405190
Fax: 02-2405185
**Dir.s Gen., West Bank:** Hisham
Abu Mariam, Ayman Qandil, Adib Abu
Khalil, Fakhreddin Al-Deek, Saleh Al-
Zeq, Rezq Nofal, Emran Yousof,
Hassan Abu Hasheesh, Majdi
Alawneh, Louay Alsady, Mahmoud
Samara, Imad El-Natsheh
**Dir.s Gen., Gaza:** Ziad Al-Abed,
Khalil Farraj, Musa Abu Ghazi, Maher
Abu Al-'Ouf, Ayman Elraqm,
Muhammed Joudeh, Sameer Abu
Nahleh, Mousa abu Sadeh, Ashraf
Dahlan, Ziad Awaja
**PR: Dir.-Gen.:** Raghda Farrah

**Civil Affairs Offices:**
Abu Dis: Tel.: 02-2799520
Fax: 02-2799920
Allenby Bridge: Tel.: 02-2943395
Fax: 02-2770590/65305
Bethlehem: Tel.: 02-2770591
Fax: 02-2270591
Deir Al-Balah: Tel. & Fax: 08-2531517
Gaza: Tel.: 08-2894049/2822333
Hebron: Tel.: 02-2226420/2258558
Fax: 02-2226471
Jabalia: Tel. & Fax: 08-2479570-1
Jenin: Tel.: 04-2501555/2431642
Fax: 04-2501565
Jericho: Tel.: 02-2321448
Fax: 02-2321030
Nablus: Tel.: 09-2384404/2391750
Fax: 09-2384405
Qalqilya: Tel.: 09-2942755
Fax: 09-2942757
Rafah: Tel. & Fax: 08-2145773
Al-Ram: Tel.: 02-2344166
Fax: 02-2344177
Rafah: Tel. & Fax: 08-2145773
Ramallah: Tel.: 02-2986512
Fax: 02-2986513
Salfit: Tel.: 09-2515688
Fax: 09-2515658
Tubas: Tel.: 09-2574112
Fax: 09-2574111
Tulkarem: Tel.: 09-2674085
Fax: 09-2674084

**General Bureau of Land Reclamation & Al-Ghore Development**
Head: Dr. Hassan Sha'aban
Tel.: 08-2827262
Tel. & Fax: 08-2825964
E-mail: plrc25@hotmail.com
PO Box 5254, Gaza

**General Personnel Council**
Chairman: Dr. Jihad Hamdan
Tel.: 02-2987792-3
Fax: 02-2980641
Um Sharayet, PO Box 1995, Ramallah

PASSIA

**Gaza:**
Tel.: 08-2829001-3/228/9
Fax: 08-2822236/30
E-mail: diwan@palnet.com
Ansar area, besides Sheikh Zayed Mosque, Gaza

**Government Computer Center** see *Index or Ministry of Telecommunication*

**The Land Authority**
Pres.: Freih Abu Meddien
Dir.-Gen., West Bank: Sa'eb Nathif
Tel. & Fax: 02-2321336/4
Ein Sultan St., Jericho
*Ramallah:*
Tel.: 02-2950177/7371/87704/6547
Fax: 02-2950177
*Gaza:*
Dir.-Gen.: Atef El-Khudari
Tel.: 08-2820265
Fax: 08-2867109
*Bethl.:* Tel. & Fax: 02-2751444
*Hebron:* Tel. & Fax 02-2226040
*Jenin:* Tel. & Fax: 04-2501016
*Ytem:* Tel. & Fax: 02-2797201
*Nablus:* Tel.: 09-2385343
          Fax: 09-2383816
*Qalqilya:* Tel.: Fax 09-2940688
*Tulkarem:* Tel. & Fax: 09-2671780

**Land Registries:**
*Ramallah:* Tel. & Fax: 02-2956847/5166
*Bethl.:* Tel. & Fax  02-2742088
*Hebron:* Tel. & Fax 02-2229292
*Jericho:* Tel. & Fax: 02-2322552
*Jenin:* Tel. & Fax: 04-2501042
*Qalqilya:* Tel. & Fax 09-2944927
*Nablus:* Tel. & Fax: 09-2387632
*Tulkarem:* Tel. & Fax: 09-2671006

**Martyrs' Families & Injured Care Establishment (M's F. & I.C.E.)**
Dir.-Gen.: Khalid Jabarin
Dir.: Sulaiman Al-Deek
Tel.: 02-2958507 /60111
Fax: 02-2986268
Ramallah
*Bethl.:* Dir.: Yousef Abu Laban
          Tel. & Fax 02-2770945
*Deir Al-Balah:* Tel.: 08-2536301
*Gaza:* Dir.: Fathi Shahin
          Tel. & Fax: 08-2824727
*Hebron:* Dir.: Amal Jaradat
          Tel. & Fax: 02-2223888
*Jenin:* Dir.: Mus'ad 'Ammar
          Tel. & Fax: 04-2436864
*Jerusalem:* Dir.: Ibrahim Faqousah
          Tel. & Fax: 02-2798433
*Khan Younis:* Tel.: 08-2061533
          Tel. & Fax: 09-2385550
*Qalqilya:* Dir.: Mai Zeid
          Tel. & Fax: 09-2944373
*Rafah:* Tel.: 08-2130708
*Salfit:* Dir.: Zahra Qaroush
          Tel. & Fax: 09-2519326
*Tulkarem:* Dir.: Zuheir Khattab
          Tel. & Fax: 09-2680477
*Jericho:* Dir: Sa'ed Jubran
          Tel.: 0599-711822

*Index p. 169 ff*

**National Center for Studies & Documentation**
Head: Abdallah Hourani
Tel. & Fax: 08-2848778
E-mail: n-c-s-d@palnet.com
http://www.ncsud05.org
Ahmad Ben Abdul Aziz St., Rimal,
PO Box 5256, Gaza

**Palestine Monetary Authority**
Governor: Dr. George Al-'Abed
Vice Governor: Dr. Jihad Al-Wazir
eeTel.: 02-2409920-21-23
Fax: 02-2409922/24
E-mail: info@pma.ps
http://www.pma-palestine.org
PO Box 452, Ramallah
*Gaza:*
Tel.: 08-2825292/4599/5713/23
Fax: 08-2844487
Rimal, Nasreh St., POB 4026, Gaza

**Palestine Standards Institution**
Dir.-Gen.: Mazen Abu Sharī'a
Tel.: 02-2989600/4144/2965191
Fax: 02-2964433
E-mail: gm@psi.gov.ps
http://www.psi.gov.ps
Al-Quds St., besides Nursing College,
PO Box 2258, Ramallah
*Gaza:* Tel.: 08-2836844
*Hebron:* Tel. & Fax: 02-2226976
*Nablus:* Tel. 09-2341722
          Fax: 09-2341745

**Palestinian Broadcasting Corporation (PBC)**
Chairman: Basem Abu Sumaya
Tel: 02-2959894/0599-544333
Fax: 02-2959893
*Director Generals:*
Radio: Yousef Al-Qazaz
Tel.: 02-2984731/0599-259258
TV: Mohammad El-Dahoudi
Tel.: 08-2833300/ 0599-408068
Fax: 08-2833320
Programs: Mohammad El-Bazz
Tel.: 08-2833380/ 0599-408060
PR: Ihsan El-Balawi
Tel.: 08-2833280/0599-761502
*Studies:*
*Gaza:* Tel: 08-2825308/5338
*Ramallah:* Tel.: 02-2963751-4
          Fax: 02-2963750

**Palestinian Central Bureau of Statistics (PCBS)**
Pres.: Dr. Luay Shabaneh
Tel.: 02-2406340
Fax: 02-2406343
E-mail: diwan@pcbs.gov.ps
http://www.pcbs.gov.ps
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Loay Shihadeh
Tel.: 02-2406340/ 0599-230118
Fax: 02-2406343
E-mail: loays@pcbs.gov.ps
*Field Work Directorates:*
*Gaza:* Tel.: 08-2820885
          Fax: 08-2829600
*Bethlehem:* Tel. & Fax: 02-2744480
*Khan Younis:* Tel. & Fax: 08-2052943

**Hebron:** Tel.: 02-2220222
          Fax: 02-2252865
*Jenin:* Tel. & Fax: 04-2436969
*Nablus:* Tel.: 09-2381752
          Fax: 09-2387230
*Qalqilya:* Tel. & Fax: 09-2943005
*Ramallah:* Tel.: 02-2951101
          Fax: 02-2952796
*Tulkarem:* Tel. & Fax: 09-2672905

**Palestinian Economic Council for Development & Reconstruction (PECDAR)**
President Min.: Dr. Mohammed Shtayyeh
E-mail: shtayyeh@planet.edu
Tel.: 02-2974380-1
Mobile: 0599-210338
Fax: 02-2975140
http://www.pecdar.org
Yasmin St., near Nursery College,
Next to Al-Quds Educational TV, Al-Bireh, PO Box 54910, Jerusalem
**Admin. & Financial Department:**
Mohammad Abu Awad
Tel.: 02-2974360
Fax: 02-2974331
*Projects Monitoring Office:*
Dir.: Dr. Hisham Shkoukani
Tel.: 02-2974340/48
Fax: 02-2974342
*Public Relations Office:*
Dir.: Abdul Hakim Odeh
Tel.: 02-2974358
Fax: 02-2974331
E-mail: odeh@pecdar.pna.net
*Gaza:*
Tel.: 08-2824859
Fax: 08-2824040
*Nablus:*
Tel.: 09-2375575

*National Institute for Information Technology "NIIT"*
Tel.: 02-2407751
Fax: 02-2407754
*Gaza:*
Tel.: 08-2833318
Fax: 08-2833308

**Palestinian Energy & Environment Research Center (PEC)**
Dir.: Eng. Hussin Hamed
Tel.: 09-2341804
Fax: 09-2341388
E-mail: perc@palnet.com
http://www.perc.ps
Zaka' Committee Bldg., 3rd fl.,
PO Box 85, Nablus
*Ramallah:*
Tel. & Fax: 02-2989075

**Palestinian Industrial Estate & Free Zone Authority**
Board Chairman: Mohammad Hassouneh
Dir.-Gen.: Eng. Ismail Abu Al-'Ula
Tel.: 08-2801028/29/33
Fax: 08-2801034
E-mail: info@piefza.org
http://www.piefza.org
Gaza industrial area, Gaza

PASSIA

27

02:008853

Ramallah:
Dir.: Ahmad Al-Hassasnah
Tel.: 02-2989912
Tel. & Fax: 02-2960351/
E-mail: 0123_2000@yahoo.com
Al-Quds St., besides Nursing College
Palestine Standards Institution Bldg.,
4th fl., Ramallah

**Palestinian Investment
Promotion Agency (PIPA)**
Board Chairman: Mohammad
Hassouneh
Dir.-Gen.: Jafar Hdaib
Tel.: 02-2988791-2/4
Fax: 02-2988793
E-mail: info@pipa.gov.ps
http://www.pipa.gov.ps
Ein Misbah, PO Box 1984, Ramallah
Gaza:
Tel.: 08-2846007
Fax: 08-2846008
PO Box 4023, Gaza

**Palestinian Medical Council**
Head: Dr. Munther Al-Sharif
Tel.: 02-2402151
Fax: 02-2402151
http://www.pmc.ps
Al-Balou', besides Al-Wardah Al-
Hamrah Bldg., Ramallah, PO Box
2441, Jerusalem

**Palestinian National Commission
for Education, Culture & Science
(UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Ismail Tillawi
Tel.: 02-2401080/2400901
Fax: 02-2406333
E-mail: pncecs@palnet.com
http://www.pncecs.gov.ps
Al-Balou', Al-Wardah Al-Hamrah
Bldg., 2nd fl., Al-Bireh
PO Box 174, Ramallah

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Dir.: Omar Shwakie
Tel.: 08-2879192
Fax: 08-2879190
E-mail: pal-noc@palnet.com
http://www.palolympic.org
Sudanieh, Gaza
Ramallah:
Tel. & Fax: 02-2348777

**Palestinian Water Authority**
Head: Fadel Ka'wash
Tel.: 02-2409022
Fax: 02-2409341
E-mail: fkawash@pwa-pna.org
http://www.pwa-pna.org
Al-Balou', Al-Bireh
Gaza: Acting Dir.: Ribhi Ash-Shaikh
Tel.: 08-2827520/530/2696/37944/
2847007
Fax: 08-2822697

**State Information Service (SIS)**
Head: Reyad Al-Hassan
Dir.: Nawaf Hamed
Tel. & Fax: 02-2964761-2

28

Tel.: 02-2964763
E-mail: info@sis.gov.ps
http://www.sis.gov.ps
Al-Masaief, Al-Wafa Bldg., 4th fl.,
Ramallah
Gaza:
Tel. & Fax: 08-2825856
Tel.: 08-2825638/7289
08-2838788

**WAFA - Wakalet Al-Anba'a Fi-
lastiniyya** (*Palestinian News Agency*)
Chair: Mohammad Al-Shrafi
Tel.: 08-2824026
Fax 08-2824016
Chief Editor: Ali Hussein
Tel.: 08-2828705
Fax: 08-2824046
Dir.-Gen. - Editing: Nimer Khtouf
Tel.: 02-2973777
Ramallah:
Tel.: 02-2987767/2973510
Fax: 02-2973511
Gaza office:
Tel.: 08-2824036/56
Fax: 08-2824046
E-mail: edit@wafa.ps
http://www.wafa.ps
South Ar-Rimal, Al-Khurtom St.,
PO Box 5174, Gaza
Hebron: Tel.: 02-2250333
Jenin: Tel.: 04-2505001
Fax: 04-2505002
Nablus: Tel.: 09-2389908
Fax: 09-2389909
Amman St., Nablus
Tulkarem:
Tel. & Fax: 09-2674164
Jenin: Tel.: 04-2505001
Fax: 04-2505002
Qalqilya: Tel. & Fax: 09-2942808
Bethlehem: Tel.: 02-277084D/1

*Central Photographic (Archives):*
Tel.: 02-2980472
Fax: 02-2980115
E-mail: wafa_tasweer@hotmail.com
Hai Al-Nahdah, oppo. Seven Eleven
supermarket, Ramallah

---

**PA COUNCILS &
COMMISSIONS**

**Central Election Commission
- Palestine**
Chair: Dr. Hanna Nasir
Sec. Gen.: Dr. Rami Hamdallah
Tel.: 02-2969700
Fax: 02-2969712
E-mail: info@pal-cec.org
media@elections.ps
http://www.elections.ps
Al-Balou', Qasr Al-Murgan Bldg.,
Ramallah

**Higher Council for the Arab
Tourism Industry
- CURRENTLY CLOSED -**
Head: Haidar Husseini
Tel.: 0505-369395

Exec. Dir.: Abdel Rahman Abu Rabah
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council** see *Index*

**Local Authority Election
Committee (Fateh)**
Gen. Coord.: Adnan Samarah
Tel.: 02-2400943-4/6-7
Fax: 02-2400945
E-mail: info@vote4fateh.plo.ps
http://www.vote4fateh.plo.ps/
Bldg. for Ta'biah & Tanthim, Al-
Balou', Al-Bireh

**Palestine Capital Market
Authority**
Head: Dr. Atef Alawneh
Tel.: 02-2973334
Fax: 02-2973563
E-mail: pr@cma.gov.ps
http://www.pcma.gov.ps
PO Box 4041, Al-Bireh

**Palestinian Council for Higher
Education**
Minister: Lamis Al-Alami
Sec. Gen.: Fahoum Al-Shalabi
Tel.: 02-2983256/2623
Fax: 02-2954518
E-mail: minister@gov.ps
http://www.mohe.gov.ps
Ramallah

**Palestinian Housing Council**
(est. 1991)
Chairman: Nash'at Tahboub
Acting Dir.-Gen.: Eng. Omar Hannoun
Tel.: 02-2347141-2/4
Fax: 02-2347143
E-mail: phc@palnet.com
http://www.phc-pal.org
Mujahed Bldg., Ar-Ram, PO Box
17128, Jerusalem
Gaza: Tel. & Fax: 02-2823290/80
Hebron: Tel.: 02-2226589
Tel. & Fax: 02-2299358
Nablus: Tel.: 09-2342169/270
09-2342270

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel.: 02-2954223/ 0599-836430
Tel. & Fax: 02-2955380/4223
E-mail: asirinstitute@yahoo.com
Prof.said.assaf@gmail.com
Ramallah
Jenin: Tel.: 04-2468581
Fax: 04-2468681
E-mail: asirinstitute@yahoo.com

**Political Guidance Commission**
Head: Gen. Mazen Izz Ed-Din
Tel.: 02-2987618/20
Fax: 02-2987619/0392
E-mail: watani@palnet.com
Um Sharayet, Ramallah

PASSIA

## POLICE & SECURITY

### Border Crossings
Dir.-Gen.: Nazmi Mhana
Allenby Bridge:
Tel. & Fax: 02-2323555
Erez: Tel.: 08-2458790
Rafah: Tel.: 08-2131695-4
Karni (Al-Mintar):
Tel.: 08-2841570/00222

### Border Police
Tel.: 08-2824024
Fax: 08-2869973

### Civil Police
Head: Brig. Gen. Kamal Sheikh
Tel.: 02-2969932/2953184
Ramallah
Assist.: Tel: 02-2969933/2953822
PR: Tel: 02-2955091/2969946
Dir. Central Operations:
Tel.: 02-2969935/2953173
Central Operations:
Tel.: 02-2969934/2953165
Administration Affairs:
Tel.: 02-2969937/2953178
Research Department:
Tel.: 02-2969936/2953172
Drugs Control Dept.:
Tel.: 02-2969938/2953177
Intelligence Dept.
Tel.: 02-2969939/2953176
Police Security Dept.
Tel.: 02-2969940/2953168
Inspections Dept.
Tel.: 02-2969942/2953166
Guarding Dept.
Tel.: 02-2969937/2953178
Guarding Affairs Dept.
Tel.: 02-2969931
Security & Courts Dept/
Tel.: 02-2969946/2953186
Financial Affairs Dept.
Tel.: 02-2969948/2986706
Rehabilitation & Conducts Dept.
Tel.: 02-2969949/2953179
Public Order Dept.
Tel.: 02-2969944/2981579
Patrolling Dept.
Tel.: 02-2959945

### District Police Offices:
Gaza:
Tel.: 08-2849774
North Gaza:
Tel: 08-2455480
Mid-Camp:
Tel: 08-2532024
Khan Younis:
Tel: 08-2051050
Rafah:
Tel: 08-2136955
Hebron: Brig. Gen. Majed Hawari
Tel. & Fax: 02-2226981
Jericho: Col. Fawwaz Daoud
Tel.: 02-2323470
Jerusalem: Brig. Gen. Taysir Tahboub
Tel.: 02-2971101
Bethlehem: Col. Daoud Ghaith
Tel.: 02-2742172

Ramallah: Col. Yousef 'Ezrael
Tel.: 02-2429152
Jenin: Col. Wasim Jayousi
Tel.: 04-2504444
Nablus: Col. Ahmad Sharqawi
Tel.: 09-2385880
Qalqilya: Col. Ati Al-Jammali
Tel.: 09-2942820
Salfit: Col. Abdel Wahid Al-Zamil
Tel.: 09-2519466
Tulkarem: Col. Mohammed Ayyash
Tel.: 09-2672121

### General Intelligence Service
Head: Brig. Gen. Tawfiq Terawi
- Sudaniah: Tel.: 08-2855360
Fax: 02-2850809
- As-Saraya: 08-2829015/420
West Bank:
Tel.: 02-2969900
Fax: 02-2988980

### Medical Military Services
Acting Col. Natour
Tel.: 08-2826616/110/9034/417/
08-2829551
Fax: 08-2823736/2829579

### Military Academy of Sa'ed Sa'el
Head: Musa Mustapha 'Arafat
Dir.: Dr. Mahmoud Amro
Tel. & Fax: 02-2321471
Jericho

### Military Intelligence
Head: Gen. Majed Faraj
Mobile: 0599 800923
Tel.: 02-2958730
Fax: 02-2958523
Ramallah
Gaza:
Tel.:
Fax:

### National Security
Head: Gen. Theab Al-Ali
Tel.: 08-2825752/4308/469/9242/75
Fax: 08-2829284
Gaza 08-2881322/2829352
Gaza:
Tel.: 08-2883522
Fax: 08-2829099
Dir.-Gen., West Bank:
Munjed Zedan
Tel.: 02-2986524/22/5611

### Navy Police
Head: Gen.: Hatem Naem (Jawad Abu Hassan)
Tel.: 02-2321174
Fax: 02-2321173
- Bethl.: Tel.: 02-2764441
Fax: 02-2764440
- Hebron: Tel.: 02-2290661
- Gaza: Tel.: 08-2870000-5
- Nablus: Tel. & Fax: 09-2337181

### Police Directorate
Tel.: 08-2531444 (Central)
Tel.: 08-2457145/5491 (North)
Tel.: 08-2829331/102
Fax: 08-2829474

### Presidential Security
Col. Munir Al-Zou'bi
Tel.: 02-2959928/2971950
Fax: 02-2963179

### Preventive Security
Head, WB: Col. Ziad Hab Ar-Rich
Tel.: 02-2904562/5/8/9
Fax: 02-2904360
District Offices:
Bethl.: Tel.: 02-2764177/51443
Fax: 02-2741344
Hebron: Tel. & Fax 02-2226918
Jenin: Tel.: 04-2436632
Fax: 04-2436634
Jericho: Tel.: 02-2323444
Fax: 02-2321469
Jerusalem: Tel.: 02-2409982
Fax: 02-2401576
Nablus: Tel.: 09-2383010
Fax: 09-2335068
Qalqilya: Tel.: 09-2942777
Fax: 09-2942737
Ramallah: Tel.: 02-2950080-1
Fax: 02-02-2953952
Salfit: Tel.: 09-2515813
Fax: 09-2515888/208
Tulkarem: Tel. & Fax: 09-2675501
Tubas: Tel.: 09-2574674
Fax: 09-2574444

### Tourism and Antiquities Police
Bethlehem: 02-2770750-1
Gaza: Tel.: 08-2829719
Jenin: 04-2433530
Jericho: 02-2324011
Nablus: 09-2385244
Hebron: 02-2229633/2227630
Ramallah: 02-2956969
Tulkarem: 09-2684095

## LOCAL GOVERNMENT ADMINISTRATION

### GOVERNORATES

### Governorate Bethlehem
Governor: Salah Al-Ta'mari
Tel.: 02-2741664/7/4995/6
Fax: 02-2741666
PO Box 1035

### Governorate Gaza
Governor: Mohd Salem Qudwah
Tel.: 08-2828694/2828704/14/24
Fax: 08-2828684
E-mail: govrngz@gov.ps
http://www.gaza.gov.ps
Thalathini St., PO Box 1422, Gaza

### Governorate Gaza Middle
Gov.: Dr. Abdallah Abu Samhadanah
Tel.: 08-2539330/33
Tel. & Fax: 08-2539333/4
PO Box 6006, Gaza

### Governorate Gaza North
Governor: Ismail Abu Shammalah
Tel.: 08-2477131-3

Index p. 169 ff

PASSIA

29

02:008855

Fax: 08-2477130
E-mail: northgov2002@hotmail.com

**Governorate Hebron**
Governor: Dr. Hussein Al-Araj
Tel.: 02-2290771
Fax: 02-2290770
Mobile: 0599-216516
E-mail: info@hebron-pal.org
http://www.hebron-pal.org
PO Box 785

**Governorate Jenin**
Governor: Qadoura Mousa
Tel.: 04-2503220/21
Fax: 04-2503222
E-mail: goj@zaytona.com

**Governorate Jericho**
Governor: Arif Al-Jabari
Tel.: 02-2321241/42/
Fax: 02-2321291

**Governorate Jerusalem/Abu Dis**
Governor: Jamil Othman Nasser
Tel. & Fax: 02-2799074
Ar-Ram: Fahmi Shabaneh
Tel.: 02-2343230/9/2347447/8
Biddu: Moh'd Al-Tarri
Tel.: 02-2471334
The Old Police Station, Biddu

**Governorate Khan Younis**
Governor: Osama Al-Farra
Tel.: 08-2054888/65/75/2933
0599-501502
Fax: 08-2054845
E-mail: kh-gov@marna.com
PO Box 211

**Governorate Nablus**
Governor: Dr. Jamal Muhaisen
Tel.: 09-2341533/1433
Fax: 09-2341913
E-mail: govnablus@hally.net
PO Box 1564

**Governorate Qalqilya**
Governor: Rabich Khandaqji
Tel.: 09-2942920/1/3010/0599-205347
Fax: 09-2942922
E-mail: qalqilyagov@yahoo.com
http://www.qalqilia-gov.com
Main St., PO Box 144, Qalqilya

**Governorate Rafah**
Gov.: Zuhdi Al-Qidra
Tel.: 08-2136875/2136870/1
Fax: 08-2130899
E-mail: rafahgov@p-is.com
PO Box 11, Rafah

**Governorate Ramallah**
Governor: Dr. Saeed Abu Ali
Tel.: 02-2957680/8588/2981045
Tel. & Fax: 02-2986569
http://www.ramgov.org/
Irsal St., PO Box 665, Ramallah

**Governorate Salfit**
Governor: Munir Al-Abboushi
Tel. & Fax: 09-2519898

**Governorate Tubas**
Governor: Dr. Sami Musallam
Tel.: 09-2573555
Mobile: 0599-207425 /0599-371482
Fax: 09-2574661

**Governorate Tulkarem**
Governor: Talal Dwaikat
Tel.: 09-2672707/3335/8190/2676
Fax: 09-2673334

---

### MUNICIPALITIES & VILLAGE COUNCILS

**Abasan Al-Jadida Municipality**
Mayor: Abdul Ra'ouf 'Asfour
Tel. & Fax: 08-2071099

**Abasan Al-Kabira Municipality**
Mayor: Mushtafa Ash-Shawwaf
Tel.: 08-2073505
Fax: 08-2073044

**Abu Dis Village Council**
Mayor: Ibrahim Jaffal
Tel.: 02-2799245/0599-654015
Fax: 02-2799244
PO Box 108, Abu Dis

**Anabta Municipality (est. 1954)**
Mayor: Farouk Hamadallah
Tel.: 09-2672460/3401/4460
Mobile: 0599-200050
Fax: 09-2675155
E-mail: anabtamuni@yahoo.com
PO Box 1

**Aqraba Municipality**
Mayor: Jawdat Bani Jaber
Tel.: 09-2598301 / 0522-451336
Fax: 09-2598446

**Arrabah Municipality**
Mayor: Adeeb Al-'Arda
Tel. & Fax: 04-2468929/8
Mobile: 0599-205478

**Assira Ash-Shamaliyeh Municip.**
Mayor: Saed Yasin
Tel.: 09-2396080/79/0599-383797
Tel. &Fax: 09-2396080
E-mail: info@asira-sh.net
http://www.asira-sh.net

**Attara Municipality**
Mayor: Mohammed Abed Qteiri
Tel.: 02-2956711/ 2814111
Mobile: 0599-790006
Fax: 02-2957947
PO Box 40

**Attil Municipality**
Head: Abdullah Tqraini
Tel.: 09-2660166/0599-229696
Tel. & Fax: 09-2661120

**Azzoun Municipality**
Mayor: Insan Abdul Latif
Tel.: 09-2901930/0599-398380
Fax: 09-2901931
E-mail: azzounmun@hotmail.com
azzounmun@yahoo.com

http://www.Azzoun.com
PO Box 753

**Bala' Municipality**
Mayor: Ahmad Mansour
Tel.: 09-2693221/0599-475930
Fax: 09-2693681

**Baqa Ash-Sharkiyeh Municipality**
Mayor: Mu'aid Hussain
Tel.: 09-2664318/0599-249556
Fax: 09-2664301

**Beit Anan Municipality**
Mayor: Naji Jamhour
Tel.: 02-2474111
Fax: 02-2474555

**Beit 'Awa Village Council**
Mayor: Omar Al-Amleh
Tel.: 02-2200005
Fax: 02-2200001
P O Box 2050, Doura

**Beit Fajjar Municipality**
Mayor: Omar Taqatqah
Tel.: 02-2759666/0599-255992
Fax: 02-2769490

**Beit Furik Municipality**
Mayor: Hussam Hanani
Tel.: 09-2500001-2/ 0599-613119
Tel. & Fax: 09-2500003

**Beit Hanoun Municipality**
Mayor: Mohammed Kafarneh
Tel.: 08-2458095/0599-608582
Fax: 08-2457487/0080

**Beit Iksa Village Council**
Act. Mayor: Mohammed Hamayel
Tel.: 02-2341105/2341158

**Beit Jala Municipality (est. 1912)**
Mayor: Raji Zeidan
Manager: Eng. Nadim Sim'an
Tel.: 02-2743979/2601/2742601
Fax: 02-2744457
E-mail: Beitjala@p-ol.com
info@beitjala-city.org
http://www.beitjala-city.org
PO Box 1, Beit Jala

**Beit Lahia Municipality**
Mayor: Fayez Abu 'Aitah
Tel & Fax: 08-2478085/752/1499
Tel.: 0599-408325

**Beit Lid Municipality**
Mayor: Salameh Al-Diraini
Tel. & Fax: 09-2680697
Mobile: 0599-311103

**Beit Liqya Municipality**
Mayor: Hassan Malarjeh
Tel. & Fax: 02-2484353/0546-435328

**Beit Sahour Municip. (est. 1956)**
Mayor: Hani Naji Hayek
Tel.: 02-2773666/7/4111/44007
Fax: 02-2773520
E-mail: bsmuni@p-ol.com
PO Box 1

30

PASSIA

02:008856

**Beit Ula Municipality**
Mayor: Mahmoud Abu Hassan
Tel.: 02-2581004/0599-258100
Tel. & Fax: 02-2581551

**Beit Umar Municipality**
Mayor: Farhan 'Atqam
Tel.: 02-2520284/035/0599-256027
Fax: 02-2520275
E-mail: Beitommar@Hebronet.com

**Beni Naim Municipality**
Mayor: Issa Al-Khdour
Tel.: 02-2218301/0599-259901
Tel. & Fax: 02-2229157

**Beni Suheila Municipality**
Mayor: Abdul Qader Al-Ruqab
Tel.: 08-2071088/2890/0599-413440
Fax: 08-2071077

**Beni Zeid Al-Gharbiyeh Municip.**
Mayor: Fathiyah Rhaymah
Tel.: 02-2860111/0/0599-878250
Fax: 02-2860112
E-mail: wbzm@p-ol.com
P O Box 1935

**Beni Zeid Ash-Sharqiyeh Municip.**
Mayor: Abdul Rahman Al-Nobani
Tel. & Fax: 02-2806501
Mobile: 0599-255401

**Bethlehem Municipality**
Deputy Mayor: Victor Batarseh
Tel.: 02-2741323-5/0599-258711
Fax: 02-2741327
E-mail: bethlehemcity@p-ol.com
http://www.bethlehem-city.org/
PO Box 48

**Betunia Municipality**
Mayor: Arafat Khalaf
Tel.: 02-2900754/533/ 0599-288240
Fax: 02-2900748

**Biddu Village Council**
Head: Ismaiel Qadan
Tel.: 02-2471220 / 0545-277526

**Bidya Municipality**
Mayor: Ramadan Shalat
Tel.: 09-2995219/0599-108208
Tel. & Fax: 09-2995204
PO Box 1

**Bir Nabala Village Council**
Head: Tawfiq Nabali
Tel.: 02-2449418/0599-248151
Tel. & Fax: 02-2441431

**Al-Bireh Municipality (est. 1950)**
Mayor: Jamal Al-Tawil
Vice Mayor: Omar Hamayel
Tel.: 02-2406445
Fax: 02-2404431
E-mail: info@al-bireh.org
http://www.al-bireh.org
PO Box 6506, Al-Bireh

**Birzeit Municipality (est. 1925)**
Mayor: Dr. Yousef Naser
Tel.: 02-2810530/0837/0599-285140
Fax: 02-2811477
PO Box 26, Birzeit

**Bitta Municipality**
Mayor: Arab Sharafa
Tel.: 09-2593203 / 0599-252464
Fax: 09-2593202

**Al-Brelj Municipality**
Act. Mayor: Samir Mattar
Tel.: 08-2554815
Tel. & Fax: 08-2550130

**Budrus**
Dir.: Mohammad Murar
Tel.: 02-2485603/0545-562057

**Burqeen Municipality**
Dir.: Ali 'Ateeq
Tel. & Fax: 04-2505137
Mobile: 0599-557505
PO Box 414 Burqeen, Jenin

**Deir Al-Balah Municipality**
Mayor: Ahmad Al-Kurd
Tel.: 08-2530085/2530026/2531154
Mobile: 0599-470770
Fax: 08-2531153
PO Box 1

**Deir Balout Municipality**
Mayor: Ahmad Yousef
Tel. & Fax: 09-2994675/5939

**Deir Dibwan Municipality**
Mayor: Arib Abdel Haq
Tel.: 02-2896420/6320/0599-490412
Fax: 02-2896455

**Deir Al-Ghosun Municipality**
Mayor: Khalid Halah
Tel.: 09-2663912/0599-490412
Fax: 09-2663715

**Deir Istia Municipality**
Mayor: Jamal Abu Faris
Tel.: 09-2514226/0599-751308
Fax: 09-2514225
E-mail: deiristiamunicipality@ hotmail.com

**Ad-Doha Municipality**
Mayor: Sami Marwa
Tel.: 02-2770233/45375/0522-856357
Fax: 02-2770233
E-mail: Dohacity@hally.net

**Dura Municipality (est. 1967)**
Mayor: Mustafa Al-Rjoub
Tel.: 02-2280355/555/360
Mobile: 0599-671539
Fax: 02-2280606
E-mail: Dura67@yahoo.com

**Gaza City Municipality**
Mayor: Majed Abu Ramadan
Tel.: 08-2825165/4700/2866670/
2866004-7/0080/0599-815650
Fax: 08-2824400
E-mail: info@mogaza.org
http://www.mogaza.org/
PO Box 16

**Hableh Municipality**
Mayor: Mohammed Odeh
Tel.: 09-2940491/0505-104407
Fax: 09-2940491
E-mail: hablamunc@hotmail.com

**Halhoul Municipality (est. 1965)**
Mayor: Dr. Ziad Rajab
Tel.: 02-2229936/8167/0599-278077
Fax: 02-2227666
E-mail: halhul@palnet.pna.com
http://www.halhul.pna.com
PO Box 47

**Hebron Municipality**
Mayor: Mustafa Natsheh
Tel.: 02-2228123/2/0599-663669
Fax: 02-2228293
PO Box 6

**Huwarah Municipality**
Mayor: Samer Odeh
Tel. & Fax: 09-2590470/0599-675866
E-mail: howwara1@hotmail.com

**Illar Municipality**
Mayor: Sufian Shadid
Tel. & Fax:  09-2665165/2666890
Mobile: 0599-377566
http://www.ellar.ejb.net

**Ithna Municipality**
Mayor: Jamal Ali Tmeizi
Tel.: 02-2256002/ 0599-200806
Fax: 02-2256001
E-mail: idnamuni@hotmail.com
http://www.idnamuni.org

**Al-Izzariyya Village Council**
Head: Issam Far'oun
Tel.: 02-2799273/0599-255707
Fax: 02-2796243
E-mail: eizrawu@yahoo.com
aizanacouncil@yahoo.com

**Jaba' Municipality**
Mayor: Ziad Alawneh
Tel. & Fax: 04-2450222
Mobile: 0599-948831

**Jabalya An-Nazaleh Municip.**
Vic Mayor: Issa Taher
Tel.: 08-2476014/7121/9335
Mobile: 0599-408441
Fax: 08-2477020
E-mail: jmun@palnet.com

**Jayous Municipality**
Mayor: Shawkat Samha
Tel.&Fax: 09-2900033/0545-861306

**Jenin Municipality**
(est. 1890)
Mayor: Hatem Jarrar
Tel.: 04-2502304
Fax: 04-2433833
PO Box 13, Jenin

**Jericho Municipality**
(est. 1950)
Mayor: Hassan Saleh
Tel.: 02-2322417-8
Fax: 02-2322604
E-mail: info@jericho-city.org
http://www.jericho-city.org
PO Box 15

*Index p. 169 ff*

PASSIA

31

02:008857

**Jerusalem Arab Municipality**
(East) (est. 1863; dissolved by Israel in 1967)
Mayor: ..............................
Tel.: 02- ............................
Fax: 02- ............................
PO Box ..............................

(Jerusalem Israeli Mu-
nicipality (West) (est. 1949)
Mayor: Uri Lupoliansky
Tel.: 02-6296666/7777
Fax: 02-6296014
http://www.jerusalem.muni.il)

**Jma'een Municipality**
Mayor: Izzat Zetawi
Tel.: 09-2596401/0547-841696
Tel. & Fax: 09-2596001

**Jinnata Municipality**
Mayor: Mustafa 'Rouj
Tel.: 02-2743897/2380/0522-291221
Fax: 02-2765060

**Al-Khadr Municipality**
Mayor: Adnan Sbaih
Tel.: 02-2770838/0599-524180
Fax: 02-2770680
PO Box 507

**Khan Younis Municipality**
Mayor: Dr. Fayez Abu Shammalah
Tel.: 08-2053062
Fax: 08-2053155
E-mail: info@khanyounis.org
http://www.khanyounis.org

**Khaza'a Municipality**
Mayor: Kamal Al-Najjar
Tel.: 08-2074077/4488/0599-408354
Fax: 08-2074077

**Kifl Haris Municipality**
Mayor: Ahmad Buziyeh
Tel. & Fax: 09-2513840/0599-821823

**Kufr Deik Municipality**
Mayor: Jamal Al-Deik
Tel. & Fax: 09-2511444
Mobile: 0599-437305

**Kufr Jammal Village Council**
Head: Abdel Ghani Al-Faris
Tel: 09-2679125

**Kufr Rai' Municipality**
Mayor: Yousef Ibrahim
Tel.: 04-2456481/0599-305270
Tel. & Fax: 04-2466030

**Kufr Sur Village Council**
Head: Imad Zibdeh
Tel.: 09-2683718/666/0599-207662
Fax: 09-2683718/666

**Kufr Thulth Municipality**
Mayor: Hussein Saifi
Tel. & Fax: 09-2901127/0599-222445

**Al-Maghazi Municipality**
Mayor: Mohammed Al-Najjar
Tel.: 08-2551146/0121/0599-604511
Fax: 08-2550121

**Maithaloun Municipality**
Mayor: Jehad Rabai'ah
Tel.: 04-2516112/0599-840899
Fax: 04-2516113

**Al-Mazra'a Ash-Shirqiyeh Munic.**
Mayor: Marzouq Ash-Shalabi
Tel.: 02-2892357
Fax: 02-2892584

**Nablus Municipality**   (est. 1890)
Mayor: Eng. Adli Yaish
Tel.: 09-2379313/2386271/3077
Fax: 09-2374690
E-mail: nablus@nablus.org
http://www.nablus.org
PO Box 218

**Na'len Municipality**
Mayor: Mohammad Srour
Tel.: 02-2481210
Fax: 02-2481208/2222/0544-335769
PO Box 2242

**Nue'meh & Dyouk Village Council**
Head: Ghaleb A'watleh
Fax: 02-2324033/0522-043476

**Nusseirat Municipality**
Mayor: Abdallah Al-Khaldi
Tel.: 08-2550126/1553/7911
Fax: 08-2551553

**Al-Obeidiyeh Municipality**
Mayor: Maher Radaydah
Tel.: 02-2761011/0599-524150
Fax: 02-2761033

**Al-Oja Village Council**
Head: Ghaleb Awatleh
Tel.: 02-2324033

**Qabalan Municipality**
Mayor: Fawaz Sa'eed
Tel.: 09-2520131/0599-679270
Fax: 09-2520130

**Qabatiya Municipality** (est. 1975)
Mayor: Issam Nazzal
Tel.: 04-2511606/25662/01036
Mobile: 0599-675330
Fax: 04-2526847

**Qafin Municipality**
Mayor: Tayseer Harasheh
Tel: 09-2665930/0599-280550
Fax: 09-2665166
E-mail: qaffin_mun@yahoo.com
Taisir_harashi@yahoo.com

**Qalqilya Municipality** (est. 1956)
Mayor: Wajih Qawas
Tel.: 09-2941064/0014/0313
Fax: 09-2940439
E-mail: qmuni@hotmail.com
http://www.qalqilya.com
PO Box 2

**Al-Qarrara Municipality**
Mayor: Eid Al-Abadleh
Tel.: 08-2070050/0388
Fax: 08-2070050/ 0599-008687

**Qattaneh Village Council**
Head: Fou'ad Shamasnah
Tel.: 02-2475337/53 / 0545-419830
Fax: 02-2475353

**Rafah Municipality**
Mayor: Ali Barhoum
Tel.: 08-2145230/725/075
Mobile: 0599-815100
Fax: 08-2145921
E-mail: rbaladya@hotmail.com

**Ar-Ram Village Council**
Head: Sarhan As-Sahaymeh
Tel.: 02-2349582/8808/9582
Mobile: 0516-883880
Fax: 02-2348807

**Ramallah Municipality** (est. 1907)
Mayor: Janet Michael
Tel.: 02-2963215-9
Fax: 02-2963214
E-mail: info@ramallah-city.org
http://www.ramallah-city.org
PO Box 3

**Sa'ir Municipality**
Mayor: Sulaiman Ash-Shalaldeh
Tel.: 02-2560940/0599-257370
Fax: 02-2560001
E-mail: sier@palnet.com

**Salfit Municipality** (est. 1955)
Mayor: Tahsin Steimi
Tel.: 09-2515787/933/904/9049
Fax: 09-2515803
PO Box 4

**As-Samoua' Municipality**
Mayor: Jamal Abu Al-Jadayel
Tel.: 02-2268001/554/0599-200560
Fax: 02-2268547

**As-Sawahreh Ash-Sharqiyeh Village Council**
Mayor: Mohammad Shqeirat
Tel. & Fax: 02-2796463
Mobile: 0522-817569
PO Box 51573

**Sebastia Municipality**
Mayor: Ma'moun Kayed
Tel. & Fax: 09-2532430
Mobile: 0599-252467
PO Box 1898

**As-Sileh Al-Harithiyeh Municip.**
Mayor: Adnan Tahaynah
Tel.: 04-2449176/9945/0522-943409
Fax: 04-2449945
E-mail: jenen_20022002@yahoo.com

**As-Silet Ath-Thahr Municipality**
Mayor: Saleh Hantouly
Tel.: 04-2505997/0599-869396
Fax: 04-2505997

**Ash-Sheikh Sa'ed Village Council**
Head: Jamal Shqairat
Tel.: 02-2797501 / 0522-946584

**Silwad Municipality**
Mayor: Na'el Hammad
Tel.: 02-2890032/04/ 0599-872244
Fax: 02-2890031

32

PASSIA

02:008858

**Sinjel Municipality**
Mayor: Imad Masalmah
Tel. & Fax: 02-2809567
Mobile: 0599-674409

**Sourif Municipality**
Mayor: Mahmoud Al-Ghour
Tel.: 02-2523001/0599-256005
Fax: 02-2523002

**Tammoun Municipality**
Mayor: Mohammad Besharat
Tel. & Fax: 09-2577777
Mobile: 0599-137171

**Taqoua' Municipality**
Mayor: Khaled Hmaidah
Tel. & Fax: 02-2763142
Mobile: 0577-229288/0599-252533
E-mail: sufmaior@hotmail.com
  or: suf_201@yahoo.com

**Tarqoumya Municipality**
Mayor: Mohammad Al-Ja'freh
Tel.: 02-2584863/0599-295029
Fax: 02-2583180

**Taybeh Municipality**
Mayor: Daoud Khoury
Tel.: 02-2898436
Mobile: 0599-316252
Fax: 02-2898616
E-mail: taybeh@mfg.gov.ps
http://www.taybehmunicipality.org

**Thahiriyeh Municipality**
Mayor: Sami Shnaiwer
Tel.: 02-2267601/048/0599-292563
Fax: 02-2267747
E-mail: hsbs76@hotmail.com
PO Box 51

**Tubas Municipality**
Mayor: 'Iqab Daraghmah
Tel.: 09-2573555/0599-255316
Fax: 09-2574661
E-mail: toubas@hally.net

**Tulkarem Municip. (est. 1886)**
Mayor: Mahmoud Jallad
Tel.: 09-2672106/672/1015/1160/94
Fax: 09-2671490
E-mail: mayor@tulkarm-municipality.org
PO Box 9

**Turmus Aya Municipality**
Mayor: Mohammad Ibrahim
Tel.: 02-2809116/0599-097322
Fax: 02-2805055

**Ya'abad Municipality**
Mayor: Walid Al-'Abadi
Tel. & Fax: 04-2462964/2461111
Tel.: 0599-673795

**Yamoun Municipality**
Mayor: Imad Atabreh
Tel.: 04-2442341/0599-706048
Tel. & Fax: 04-2442689

**Yatta Municipality (est. 1971)**
Mayor: Khalil Younis
Tel.: 02-2279502/394
Fax: 02-2279606

*Index p. 169 ff*

**Az-Zababdeh Municipality**
Mayor: Victor Is'eid
Tel.: 04-2510203/0599-789084
Fax: 04-2510202
E-mail: baladiyat_zababdeh@yahoo.com
PO Box 8

**Az-Zai'm Village Council**
Mayor: Mahmoud Sbeih
Tel. & Fax: 02-2797085
Tel.: 0505-292113

**Za'tarah Municipality**
Mayor: Sami Thwaib
Tel.: 02-2775152/0599-675848
Tel. & Fax: 02-2775297
E-mail: zataracity@palnet.com

**Az-Zaweideh Municipality**
Mayor: Hassan Mezied
Tel.: 08-2554114/2550140
Fax: 08-2551138

**Az-Zawiyeh Municipality**
Mayor: Amir Shqair
Tel. & Fax: 09-2994501/0904
Mobile: 0522-476335

**Az-Zaytouna Municipality**
(Mazra' Al-Qibliyeh & Abu Shkheidem)
Mayor: Said Shreiteh
Tel. & Fax: 02-2815825
Mobile: 0599-433829

**POLITICAL PARTIES AND FACTIONS**

**HIGHER COMMITTEE OF NATIONAL & ISLAMIC FORCES**

**Arab Liberation Front**
Gen.-Sec.: Rakad Salem
(currently imprisoned by Israel)
Tel.: 02-2964007
Tel. & Fax: 02-2964008
Mobile: 0599-776882
· Ratib Al-'Imlah
  Mobile: 0599-401908
Tulkarem: Tel. & Fax: 09-2682607
Gaza: Tel.: 08-2846944/2841036
Bethlehem: Tel. & Fax: 02-2770272
Jenin: Tel.: 04-2430530

**Democratic Front for the Liberation of Palestine (DFLP)**
Gen.-Sec.: Nayef Hawatmeh
· Qais Abdul Karim (Abu Leila)
  Tel.: 02-2980402/2965950/
      0599-658349
Fax: 02-2980401
· Omar 'Assaf
  Tel. & Fax: 02-2954438
  Mobile: 0599-671358
Bethlehem: Tel.: 02-2766014
Gaza: Tel. & Fax: 08-2869990/53066
      08-2827836
Hebron: Tel.: 02-2222431

Jenin: Tel.: 04-2503504
Jericho: 02-2321634
Nablus: Tel.: 09-2381070
Ramallah: Tel. & Fax: 02-2954438
Salfit: Tel.: 09-2519190
Tulkarem: 09-2672396

**FATEH - Palestinian National Liberation Movement**
Repr.: Sakhr Habash
Tel.: 02-2987947/2951432
Mobile: 0599-425616
· Repr.: Marwan Barghouthi
  (currently imprisoned by Israel)
· Repr.: Ahmad Ghneim
  Tel.: 02-2402272
  Mobile: 0599-45329
· Official Spokesman:
  Ahmad Abdel Rahman
  Tel: 02-2959928
(see organizational details below, p. 34)

**HAMAS - Islamic Resistance Movement**
Repr.: Sheikh Hassan Yousef
(currently imprisoned by Israel)
Tel.: 02-2901169

**Islamic Jihad Palestine**
Repr.: Abdul Al-Hakim Masalmah
Sa'ied Nakhlah

**Al-Mubadara** *see Palestinian National Initiative*

**Palestine Arab Front**
Rep: Mifleh Nadie
Tel.: 02-298/738
Mobile: 0599-794314

**Palestine Democratic Union - FIDA**
Gen.-Sec.: Saleh Ra'fat
Tel.: 02-2954072-4/5
Mobile: 0599-2059/2
Fax: 02-2954071
E-mail: info@fida.ps
      fida@palnet.com
http://www.fida.ps
PO Box 247, Ramallah
Bethlehem:
Tel. & Fax: 02-2747521
Gaza: Tel.: 08-2822495
      Fax: 08-2822804
Hebron: Tel.: 02-2255643
Jabalia: Tel.: 08-2457433
Jenin: Tel.: 04-2504537
Jericho: Tel.: 02-2321046
Khan Younis: Tel.: 08-2052853
Nablus: Tel.: 09-2380774
Qalqilya: Tel.: 09-2942853
Rafah: Tel.: 08-2137424
Salfit: Tel.: 09-2519307
Tubas: Tel.: 09-2574471
Tulkarem: Tel.: 09-2675424

**Palestinian Liberation Front (PLF)**
West Bank:
Gen.-Sec.: Dr. Wasel Abu Yousef
Tel. & Fax: 02-2980488
Mobile: 0599-420601
E-mail: plf1977@yahoo.com

PASSIA

33

02:008859



02:008860

# PASSIA DIARY

# 2009

## JERUSALEM
### Capital of Arab Culture



**PASSIA**

Palestinian Academic Society for the Study of International Affairs, Jerusalem

60 NIS

02:008861

# DIRECTORY 2009

**PLO – PALESTINE LIBERATION ORGANIZATION**

## PLO EXECUTIVE COMMITTEE & PLO DEPARTMENTS

(NB: The heads of the following departments are all members of the PLO Executive Committee)

**Chairman**
HE Mahmoud Abbas (Abu Mazen)
Tel.: 02-2959928/81370-5
Dir.-Gen.: Intisar Abu 'Amara
Tel.: 02-2959928 /2981370/
0599-657234
Fax: 02-2409648

**Secretariat General**
Gen. Sec.: Yasser Abed Rabbo
Tel.: 02-2407721-2/5
Fax: 02-2407730
E-mail: yasser@palestine-pmc.com

**Arab and International Dept.**
Head: Ghassan Shaka'a
Tel.: 09-2341960 / 0599-330331
Fax: 09-2341961
E-mail: g.shakaa@palnet.com
Ramallah:
Tel.: 02-2409796
Fax: 02-2409896
E-mail: dair@palnet.com
Gaza:
Tel.: 08-2821388
Fax: 08-2824428

**Commission on Palestinian Encyclopaedia**
Head: As'ad Abdul Rahman
Tel. & Fax: 962-6-5668318
Mobile: 962-795882020
059-99490302

**Economic Department**
Acting: Dr. Salam Fayyad
Tel.: 02-2950970
Fax: 02-2950979

**Educational & Higher Educational Department**
Head: Dr. Riad Khodari
Tel.: 08-2848019 / 0599-408027
08-2877610-2 – res.
Fax: 08-2824038

**Expatriate Affairs Department**
Head: Taysir Khaled
Mobile: 0599-292255
E-mail: pead2978@gmail.com
http://www.pead.ps
Ramallah

**Health Affairs Department**
Tel.: n/a

**Jerusalem Affairs**
Gen.-Sec. Jerusalem National Popular Conference 2008:
Othman Abu Gharbieh
Tel. & Fax: 02-2958390    off.
Mobile: 0599-354678/0599-2701113

**Labor & People Popular Activities**
Head: Mahmoud Ismail
Tel. & Fax: 02-2409227/2206
Mobile: 0599-425623
E-mail: adnan_1952d@yahoo.com
Palestine Investment Bank Bldg.,
5th fl., Al-Bireh

**Media & Cultural Department**
Head: Yasser Abed Rabbo
Coord.: Haidar 'Awadallah
Tel.: 02-2407721-2
Fax: 02-2407730
E-mail: pmc@palestine-pmc.com
Ramallah

**National Office for the Defense of Land & Resistance to Settlement**
Head: Taysir Khaled
Tel. & Fax: 02-2385577   off.
09-2338266 / 0599-292255
02-2385015 – res.
E-mail: nbprs7019@gmail.com
http://www.nbprs.ps/

**Negotiations Affairs Department**
Head: Sa'eb Erekat
Coord. Gen. Dep. Head: Maen Areikat
Ramallah:
Tel.: 02-2409081-4
Fax: 02-2409087
E-mail: nad@palnet.com
Macca Bldg., 3rd fl., Al-Balou' (near PCBS), Al-Bireh, PO Box 2245, Ramallah
Jericho:
Tel.: 02-2321446
Fax: 02-2321240
Gaza: Dir. Gen.: Mariam Sharafi
Mobile: 0599-411193

**Negotiations Support Unit**
Tel.: 02-2963741-6
Fax: 02-2963740
E-mail: nad@palnet.com
http://www.nad-plo.org
PO Box 4120, El-Birch, Irsal St.,
Awad Center, 5th fl., Ramallah
Gaza:
Tel.: 08-2823347/3657/1578
Fax: 08-2823487

**Orient House**
- closed by Israel since Aug. 2001 -
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http:www.orienthouse.org
Abu Obeidah St., PO Box 20479,
Jerusalem

**Political Department** (Tunis)
Head: Farouk Qaddoumi
Tel.: 002167-1230105/1233816/7917
Fax: 002167-71766640/66323
E-mail: ayman1@gnet.tn
95, Rue Mouawia Ibn Abu Sufian El-Tunisia Menzah VI

**Refugees Department**
Head: Dr. Zakaria Al-Agha
Tel.: 0599-213223
Ramallah:
Tel.: 02-2409537-9
Fax: 02-2409535
E-mail: plord@plord.org
http://www.plord.org
Dir.-Gen.: Ahmad Hannoun
Tel.: 02-2409537/49/0599-265265
Bethlehem: Tel. & Fax: 02-2764746
Gaza:
Tel.: 08-2842583/93
Fax: 08-2824885
Nablus: Tel.: 09-2335415

**Security Department**
Acting: Saleh Ra'fat
Tel.: 02-2954072-5 / 0599-205972
Fax: 02-2954071
E-mail: info@fida.ps

**Social Affairs Department**
Head: Hanna 'Amireh
Tel.: 02-5816895- res /0505-218929
0599-218929
Fax: 02-6273516
E-mail: hanna_amireh@hotmail.com
PO Box 20628, Jerusalem

**Youth & Sports Department**
Head: Ali Ishaq
Tel.: 02-2981446/7- off.
02-2987729 -res.
0599-878889
Fax: 02-2963057

■ **Other PLO Executive Committee Members:**
♦ **Dr. Samir Ghosheh**
Tel.: 02-2407915/6134/8 off.
02-2985895 – res.
0599-485243
Tel. & Fax: 02-2406134/38
E-mail: ppsf_1967@yahoo.com
http://www.nedalshabi.org

♦ **Abdel Rahim Malouh**
Tel.: 02-2408672
Tel. & Fax: 02-2408671
E-mail: mallouh@p-ol.com

■ **PLO Executive Committee Observers:**
♦ **Saleh Rafat**
Tel.: 02-2954072-4/5
Mobile: 0599-205972
Fax: 02-2954071

♦ **Sa'eb Erekat**
Tel.: 02-2322304
Mobile: 0599-675999/0505-292726

♦ **Dr. Salam Fayyad**
Tel.: 02-2950970
Fax: 02-2950979

---

*Index p. 172 ff*

PASSIA

02:008862

## PALESTINIAN NATIONAL COUNCIL

**Palestinian National Council (PNC)**
Speaker & Head: Salim Adib Al-Zanoun
Amman:
Dir.-Gen.: Abdul Ra'ouf Al-'Alami
Tel.: 962-6-5857208/5679392
Fax: 962-6-5679392
PO Box 910244, Amman
Deputy: Taysir Quba'a
Tel.: 00962-796601444
Ramallah:
Tel. & Fax: 02-2966053
Nablus: Dir. Gen. Bilal Al-Shakhshir
Tel.: 09-2386080
Fax: 09-2385572
Gaza
Tel. & Fax: 08-2824489/4164/ 5941

**Palestinian National Fund**
Dep. Man.: Dr. Ramzi (Mo'in) Elias Khouri
Tel.: 962-6-5690271-2/5690473
Fax: 962-6-5690471/474
E-mail: pnfjo@pnf.org.jo
pnfjo@yahoo.com
Amman, Jordan

## PLO DELEGATIONS ABROAD

**Albania** (Embassy)
Amb. Mohammed Tirshihani
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32592
Str. Alexandr Pek Tirana, Albania

**Algeria** (Embassy)
Amb. Mohammad Al-Hourani
Tel.: 213-2-718857/73
Fax: 213-2-732165/57
E-mail: aepalg@caramail.com
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Angola**
Amb. Ahmad Hassan
Tel.: 244-2-362233
Fax: 244-2-363855
E-mail: palango@netangola.com
Rua da liberdade 108, Bro. Nelito
Soares Vila Alice, PO Box 421, Luanda

**Argentina** (General Delegation)
Amb. Farid Suwan
Tel.: 54-11-4816-6651
Fax: 54-11-4816-6652
E-mail: jerusalem@mlanet.com.ar
or: palestineembassy@cuidad.com.ar
http://www.palestina.int.ar
Riobambamba 981,
1116, Buenos Aires, Argentina

**Australia** (General Delegation)
Amb. Izzat Salah Abdul Hadi
Tel.: 612-62-950222
Fax: 612-62-950021
E-mail:Palestine.delegation@bigpond.com
PO Box 4646, Kingston, ACT 2604,
Australia

10

**Austria** (Permanent Mission)
Amb. Zuheir Al-Wazir
Tel.: 43-1-4088202/3/10
Fax: 43-1-4088119
E-mail: plovienna@netway.at
Josefsgasse 5/1-1080 Vienna

**Bahrain** (Embassy)
Amb. Ahmed Abbas Ramadan
Tel.: 973-276509/262769
Fax: 973-276054
2801 St., Block 57, PO Box 1102,
Manama, Bahrain

**Bangladesh** (Embassy)
Amb. Shaher Abu Ayyadeh
Tel.: 880-2-603308/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dhaka, Bangladesh

**Belgium** (General Delegation)
Amb. Laila Shahid
Tel.: 32-2-7351639/6476
Fax: 32-2-7352478
E-mail: deleg.palestinienne@beon.be
Rue Franklin #111, 1000 Bruxelles

**Bosnia & Herzegowina**
Amb. Adham Abu Mdalleh
Tel.: 387-1-33272700/238168
Fax: 387-1-330238677
Hasana Kajmije 23-71000 Sarajevo

**Brazil** (Special Delegation)
Amb. Mayada Yousef Bamia
Tel.: 55-61-2484760/4482
Fax: 55 61-2485879
E-mail: embpalestina@uol.com.br
or: palestina@uol.com.br
P O Box 10555, zip code 71620 980,
Lago Sull, Brasilia, DF Brazil

**Bulgaria** (Embassy)
Amb. Ismail Ahmad Hassan
Tel.: 359-2-9668947/860/33123/
656792/4324
Fax: 359-2-96325/1
E-mail: palestina.sofia@internet-bg.net
PO Box 87, Sofia, Bulgaria

**Canada** (General Delegation)
Amb. Amin Ahmad Abu Hassira
Tel.: 1-613-7360053
Fax: 1-613-7360535
45 Country Club Drive, Ottawa,
Ontario KIV 9WI Canada

**Chile** (Embassy)
Amb. May Keleh
Tel.: 56-2-2065771/2065764
Fax: 56-2-2282466
E-mail: palestine.mission@chello.nl
palestine.mission@chello.nl
or: palestin@entelchile.net
Casilla postal 53170, Sentiago-1, Chili

**China** (Embassy)
Amb. Diab Nimr Al-Loh
Tel.: 86-1-65323318/136/5321754/
Fax: 86-1-65323241
PO Box 9008, Beijing, China

**Colombia** (Special Mission)
Amb. Nabil Al-Jeddah
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
E-mail: jerusalem@telesat.com.co
Calle 45 No. 14-76, Santa Fe de
Bogota, Colombia

**Congo**
Amb. Jawad Aqel
Tel.: 24-828237/813055/810639
Fax: 24-836815
PO Box 1082, Prazavile, Congo

**Côte d'Ivoire** (Embassy)
Amb. 'Awad Yakhlif
Tel.:

**Cuba** (Embassy)
Amb. Ibrahim Mohammed Zaben
Tel.: 53-7-242556
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma, Y.9 NA
Miramar, La Havana, 00537 Cuba

**Cyprus** (Embassy)
Amb. Ahmad Al-Farra
Tel.: 357-22-315010
Fax: 357-22-311297
E-mail: palestin@spidernet.com.cy
Yianni Pcychari 31, Ayios Andreas,
1107 Nicosia, Cyprus

**Czech Republic** (Embassy)
Amb. Mohammed Salaimeh
Tel.: 420-2-8544224/8552448
Fax: 420-2-8552449
E-mail: palestcz@mbox.vol.cz
palesrez@mbox.vol.cz
Prague 7 – Troja, Nakazance 634/7
Apartment no. 16

**Denmark** (General Delegation)
Amb. Amro Al-Horani
Tel.: 45-33-932239
Fax: 45-33-932286
E-mail: Palestine@mail.dk
H.C. Anderson Boulevard 51, 1th
1553, Copenhagen V, Denmark

**Djibouti**
Amb. Kamal Kazzaz
Tel.: 253-358205
Fax: 253-354923
PO Box 10033, Djibouti

**Egypt** (Embassy)
Amb. Nabil Amro
Tel.: 20-2-3384761-3/3602297
Fax: 20-2-3384764/3384760
E-mail: peegypt@hotmail.com
33 An-Nahda St., Dokki, Cairo

**Ethiopia** (Embassy)
Amb. Zeid Abu Al-Ela
Tel.: 251-1-611194/710719/630844
Fax: 251-1-611199/610672
E-mail: palemb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland** (General Delegation)
Amb. Nabil Darwish Al-Wazir
Tel.: 358-9-2789771
Fax: 358-9-2789770

02:008863

E-mail: pgd@palestinegd.fi
http://www.palestinegd.fi
Fredrikinkatu 25 A, HKI 00120,
PO Box 351, Helsinki 00121, Finland

**France** (General Delegation)
Amb. Hind Khoury
Tel.: 33-1-48286600
Fax: 33-1-48285067
E-mail: del.palestine@wanadoo.fr
63, Rue de Commandant Léandri,
75015 Paris

**Germany** (General Delegation)
Amb. Hael Al-Fahoum
Tel.: 49-30-2061770
Fax: 49-30-20617710
E-mail: info@palaestina.org
http://www.palaestina.org
Michaelkirchstraße 17/18
10179 Berlin, Germany

**Ghana** (Republic)
Amb. Saadi Mohammed Al-Tumaizi
Tel.: 233-21-778736
Fax: 233-21-785806/244 33 44 22
E-mail: Palembac@ucomgh.com
  or:   altumaizi@yahho.com
15, Ghana Airways Avenue, Airport
residential area, Accra, Ghana

**Greece** (Diplomatic Representation)
Amb. Samir Abu Ghazaleh
Tel.: 30-1-6726061-3
Fax: 30-1-6726064
E-mail: palastin@hellasnet.gr
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea** (Embassy)
Amb. Nabil Al-Wazir
Tel.: 224-441132/413034
Fax: 224-442227/412230
POB 1021, Conakry, Guinea 413034

**Hungary** (Embassy)
Amb. Ahmed Abdel Razeq
Tel.: 36-1-3257579/3260340
Fax: 36-1-3260341
E-mail: elian@freemail.hu
http://www.palestine.hu
PO Box 213, Jozsefhegyi, UT 28-30
H- 1025, Budapest, Hungary

**India** (Embassy)
Amb. Usama Al-Ali
Tel.: 91-11-261446605/2859
Fax: 91-11-26142942
E-mail: embassy@palestineindia.com
D1/27 Vasant Vihar, New Delhi 110057,
India

**Indonesia** (Embassy)
Amb. Fariz Al-Mihdawi
Tel.: 62-21-3162133/2431
Fax: 62-21-3108011
E-mail: fzmehdawi@hotmail.com
Jl Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran** (Embassy)
Amb. Salah Al-Zawawi
Tel.: 98-21-6464501

Fax: 98-21-6402513
E-mail: plo@neda.net
PO Box 1455-3455, Tehran, Iran

**Iraq** (Embassy)
Acting Amb. Dalil Kassus
Tel.: 964-1-7180200/3146/91011
Fax: 964-1-7181143/5555968
PO Box 3122, Baghdad, Iraq

**Ireland** (General Delegation)
Amb. Hikmat Izzat Al-Ajuri
Tel.: 353-1-6618028/8031
Fax: 353-1-6618030
E-mail: gdp@eircom.net
  info@gdp.ie
42 Adelaid Road, Dublin 2, Ireland

**Italy** (General Delegation)
Amb. Sabri Haj Asad Attiyeh
Tel.: 390-6-7005041/8791
Fax: 390-6-7005115
Piazza San Giovanni In Laterano, 72
Rome, Italy 00184

**Japan** (General Delegation)
Amb. Walid Siam
Tel.: 813-55-118400
Fax: 813-55-110333
E-mail: palestine@paltst-jp.com
http://www.palst-jp.com
Chiyoda House 6F 2 – 17-8, Nagata-
Cho, Chiyoda-Ku, Tokyo 100-0014

**Jordan** (Embassy)
Acting Amb. Atallah Al-Kheiri
Tel.: 962-6-5677517/5663813
Fax: 962-6-5661727/5690471
E-mail: palestine@nol.com.jo
PO Box 925757, Amman, Wadi Saqra

**Kazakhstan** (Embassy)
Amb. Walid Ismail Hassan
Tel.: 7327-2919065/9501/930294
Tel. & Fax: 7-327-2601545/919501
E-mail: plokaz@asdc.kz
10, Jienkulova, 480099, Almaty

**Korea, Democratic People's**
**Republic** (Embassy)
Amb. Mohammed Zurob
Tel.: 850-2-3817465/817461
Fax: 850-2-3817259
PO Box 24, Pyong Yang, D.P.R.

**Kuwait** (Embassy)
Chargé d'Affaires: Munir Ghannam
Tel.: 965-2-616211/613160
Fax: 965-2-652450
PO Box 5363, As-Safat, Kuwait

**Lebanon** (PLO Office)
Amb. Abbas Zaki
Tel.: 961-1-641265/054-7588445
Fax: 961-1-301904
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya** (Embassy)
Amb. Bassam Al-Agha
Tel.: 218-21-3339971/0294
Fax: 218-21-3336161
E-mail: palestinelo@hptmail.com
PO Box 2466, Tripoli, Libya

**Malaysia** (Embassy)
Amb. Abdel Aziz Abu Ghosh
Tel.: 60-3-4568909/5-6
Fax: 60-3-4561411
PO Box 10554-50716, 65 Jalan U
Thant, 55000, Kuala Lumpur

**Mali** (Embassy)
Amb. Abdel Rahim Al-Farra
Tel.: 223-2-25328
Fax: 223-2-26462
E-mail:
ambpalestine@afribone.net.ml
PO Box 1951, Barnaco, Mali

**Malta**
Amb. Gabi Al-Tawil
Tel.: 356-21-382355
Fax: 356-21-370805
Malta

**Mauritania** (Embassy)
Amb. Loay Mohammed Issa
Tel.: 222-2-51343/52393-4
      53993/888
Fax: 222-2-53888
E-mail: Ambassade.palestine.
  nouakchott@opt.mr
PO Box 547/408, Nouakchott

**Mexico** (Special Delegation)
Amb. Said Musa Hamad
Tel.: 52-55-255-2904
Fax: 52-55-5313821/4548936
E-mail: dpalestina@ticnet.com.mx
Lope de Vega 1465, Piso col. Polanco
Apdo., Postal 5-04S CP 06500

**Morocco** (Embassy)
Amb. Hassan Abdul Rahman
Tel.: 212-27-766008/767331
Fax: 212-27-767166
E-mail:
embassade.palestine@iam.net.ma
4 Zanket Soussa, PO Box 387, Rabat

**Mozambique** (Embassy)
Amb. Adnan Abu Al-Heja
Tel.: 258-1-486057
Fax: 258-1-486084
PO Box 1160, Mapoto, Mozambique

**Netherlands** (General Delegation)
Amb. Summaya Othman Barghouthi
Tel.: 31-70-3604864
Fax: 31-70-3657847
E-mail: pgd@planet.nl
Laan Copes Van Cattenburch 73,
2585 EW, Den Haag, Netherlands

**Nicaragua** (Embassy)
Amb. Walid Al-Mo'aqqat
Tel.: 505-2-762388/60239
Fax: 505-2-650589
E-mail: embpat@ns.tmx.com.in
Las Colinas, Calle Las Flores # 136,
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Azmi Al-Dakka
Tel.: 2349-4135311/0528-9
Fax: 2349-4135308
P.M.B 429 Garki, Abuja, Nigeria

*Index p. 172 ff*

PASSIA

11

**Norway** (General Delegation)
Amb. Yousef Najjar
Tel.: 47-2-2560547
Fax: 47-2-2731579/560667
E-mail: gm@pnf.org.jo
Drammensveien 104, 0273 Oslo

**Oman** (Embassy)
Amb. Said Issa Abu Amara
Tel.: 968-697191/697230
Fax: 968-697257
E-mail: eosopmet@omantel.net.om
Muscat, Oman

**Pakistan** (Embassy)
Amb. n/a
Tel.: 92-51-2291185/8511
Fax: 92-51-2294703/2291231
9 House No. 486, PO Box 1064,
Islamabad, Pakistan

**Peru** (Special PLO Representation)
Chargé d'Affaires: Walid Abdel Rahim
Tel.: 51-1-221-4241/458740
Fax: 51-1-221-4240
E-mail: palperu@telematic.com.pe
Fracisco de Paula Ugarriza 595, Lima 18, Peru

**Poland** (Embassy)
Amb. Khaled Ghazal
Tel.: 48-22-8492122/89126
Fax: 48-22-8567376
E-mail: info@palestyna.pl
http://www.palestyna.pl
02-516 Warszaw St., Ul. Staroscinska 1/7 PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Randa Ibrahim Nabulsi
Tel.: 351-21-3621118/3621098
Fax: 351-21-3621095
Rua 22 no. 2, Bairro de Belem,
1400 - 383 Lisbon, Portugal

**Qatar** (Embassy)
Amb. Munir Ghanam
Tel.: 974-4688272
Fax: 974-4688949
E-mail: palembs@qatar.net.qa
Al-Khalij St., PO Box 138,
Doha 4100616

**Romania** (Embassy)
Amb. Ahmad Majdalani
Tel.: 40-21-2120308/06
Fax: 40-21-2120307
E-mail: palesine@xnet.ro
Str., Alexanderusania Nr. 64
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Afif Safieh
Tel.: 7-495-637/4340/7495-6373682
Fax: 7-4956372195
E-mail: Afifplo@aol.com
embassy@palestine.ru
http://www.embassy.ru
Kropotkinsky pereulok 26, Moscow 119034, Russian Federation

**Saudi Arabia** (Embassy)
Amb. Jamal Al-Shobaki
Tel.: 966-1-4880738/9

Fax: 966-1-6936407/4880721
E-mail: palemb@nasma.net.sa
PO Box 3589, Riyadh, 11481 KSA

**Senegal** (Embassy)
Amb. Jaber Musa Abu An-Naja
Tel.: 221-8242462
Fax: 221-8251862
PO Box 3119, Dakar, Senegal

**Serbia & Montenegro**
Amb. Mohammed Khalil Nabhan
Tel.: 938111-3671407/326
Fax: 938111-3671336
E-mail: ambpal@eunet.yu

**Slovakia** (Embassy)
Amb. Hafith Al-Nimr
Tel.: 004-20233552448/544224
Fax: 004-20233552449
Slovakia

**South Africa** (Embassy)
Amb. Ali Halimeh
Tel.: 27-12-3426411-3
Fax: 27-12-3426412
E-mail: Ambhalimeh@yahoo.ie
Sudhof Bldg. 472 Walker St., Flat no. 5, Viok St., Sunnyside, Pretoria, PO Box S6021, Arcadia, Pretoria 0007

**Spain** (General Delegation)
Amb. Mousa Odeh
Tel.: 34-91-3453262
Fax: 34-91-3454287
E-mail: embagoda.palestine@mad.servicom.es
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embasy)
Amb. Anwar Hamto Al-Agha
Tel.: 941-1-588607/695991
Fax: 941-1-588580/6959920
PO Box 207, 110/10 Wejerman NW, Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Sayed Khalil Al-Masri
Tel.: 249-11-225476-661/663
Fax: 249-11-224968/1873
Abdel Mun'em Riad St.,
PO Box 2262, Khartoum, Sudan

**Sweden** (General Delegation)
Amb. Salah Haidar Abdul Shafi
Tel.: 46-8-151588
Fax: 46-8-151528
E-mail: plo.sweden@swipnet.se
Radmansgatan 48, 113 57 Stockholm

**Switzerland** (General Delegation)
Amb. Ibrahim Khraisheh
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-mail: mission-observer.palestine@itu.ch
96 Route de Vernier Chatelaine, Case Postal 1828, 1211 Geneva 1

**Syria** (Embassy)
Amb. Mahmoud Al-Khaldi
Tel.: 963-11-3113303/4443524
Fax: 963-11-4443525
Murshed Khater St.,
PO Box 2889, Damascus, Syria

**Tanzania** (Embassy)
Amb. Yousef Habbab
Tel.: 255-222150634
Fax: 255-222150636
PO Box 20307, Dar As-Salaam

**Tunisia** (Embassy)
Chargé d'Affaires: Salman Harfi
Tel.: 216-717-84725/90883
Fax: 216-717-85973
E-mail: palembtn@yahoo.com
17 Rue Ernest Conseil, Belvedere, PO Box 310, Belvedere, 1002 Tunis

**Turkey** (Embassy)
Amb. Nabil Ma'rouf
Tel.: 90-312-4360823/24
Fax: 90-312-4377801
E-mail: empaltr@hotmail.com
Filistin Sok No. 45, 06700 G.P.Pasa, Ankara, Turkey

**Ukraine**
Amb. Khaled Ahmed Erekat
Tel. & Fax: 380-44-2204210
019101, 12 Fedrova Sti, Ap9, Ukraine

**United Arab Emirates** (Embassy)
Amb. Khairy Al-Areldi
Tel.: 971-2-4434048/617/652
Fax: 971-2-4434363
E-mail: palestinecons@hotmail.com
PO Box 841, Abu Dhabi, UAE

**United Kingdom** (Gen. Delegation)
Amb. Manuel Hassasslan
Tel.: 44-208-5630008/3703245
Mobile: +07904673706
Fax: 44-208-5630058
E-mail: palestinianuk@aol.com
http://www.palestinianuk.org
5 Galena Road, Hammersmith,
London, W6OLT, United Kingdom

**United States** (PLO Office)
Amb. n/a
Tel.: 1-202-9746360
Fax: 1-202-9746278
E-mail: plomission1@aol.com
1320, 18th Street, NW, Suite # 200
Washington DC, 20036

**Uzbekistan** (Embassy)
Amb. Asad Abdul Muneim Al-Asad
Tel.: 99-871-2549418
Fax: 99-871-1524145
E-mail: alasad_asad@hotmail.com
35 Karim Karimov St.
Tashkent, 100070

**Vatican** (Gen. Delegation)
Amb. n/a
Tel.: n/a
Fax: n/a
Vatican

**Vietnam** (Embassy)
Amb. Abdul Aziz Al-Araj
Tel.: 84-4-8522947/8524013
Fax: 84-4-9349696
E-Mail: palestine@hn.Vnn.vn
PO Box 73, Hanoi,
Vietnam

12

PASSIA

02:008865

**Yemen** (Embassy)
Amb. Dr. Khaled Al-Sheikh
Tel.: 967-1-264234-8/
Fax: 967-1-264235
E-mail: palembyem@y.net-ye
PO Box 185, San'aa, Yemen

**Zambia** (Embassy)
Amb.: 'Atallah Qberah
Tel.:
Fax:
Zambia

**Zimbabwe** (Embassy)
Amb. Amro Abdullah Hourani
Tel.: 263-4-794330
Fax: 263-4-794331
E-mail: aliman@icon.co.zw
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## REPRESENTATION IN INTERNATIONAL BODIES

**European Union** (Gen. Delegation)
Amb. Laila Shahid
c/o PLO Office in Belgium (see above)

**League of Arab States**
Amb. Hussein Abdul Khaleq
Tel.: 202-575-0511/2966
Fax: 202-574-0331
PO Box 11642, Al-Tahrir Square, Cairo

**_Palestine Permanent Mission:_**
Amb. Hussein Abdel Khaleq
Tel.: 20-2-3364732/ 3384762-3
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
33 An-Nahda Street, Dokki, Cairo
Egypt

**Organization of the Islamic Conference** (Permanent Mission)
Amb. Midhat Siam
Tel.: 966-2-6800800/800128
Fax: 966-2-6873558/6873568
PO Box 1255, Jeddah 21431
Saudi Arabia

**United Nations**
Amb. Riad Mansour
Tel.: 1-212-288-8500/ 2499162
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
**_Geneva Office:_**
Amb. Mohammed Abu Karsh
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-Mail: mission-observer.Palestine@itu.ch
96 route de Vernier, Case postale
1828, 1211 Geneva 1, Switzerland

**UN Office & International Organizations**
Amb. Mohammed Abu Karsh
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna, Austria

_Index p. 172 ff_

**UNESCO** (Permanent Observer)
Amb. Elias Sanbar
Tel.: 33-1-45683342/339
Fax: 33-1-45683340/5675
E-mail: dl.palestine@unesco.org
1, Rue Miollis 75015, Paris, France



## PRESIDENT'S OFFICE

**President:** HE Mahmoud Abbas
Tel.: 02-2959928/81370-5
Fax: 02-2963179
Gaza:
Tel.: 08-2824670/2841028/038/9700
Fax: 08-2822365

**Sec. Gen.:** Tayyeb Abdul Rahim
Tel.: 02-2959928
Fax: 02-2963179
Tel.: 08-2824171/02-2959928
Fax: 08-2824604/ 02-2963179

**Chief of Staff:** Dr. Rafiq Husseini
Tel.: 02-2963171/2959928   ext 249
Mobile: 0599-258413
Fax: 02-2969740
E-mail: rhusseini@president.ps

**Assist. Chief of Staff for General Services:** Ibrahim A'raj
Tel.: 02-2959928        ext 104
Mobile: 0599-258375
Fax: 02-2969733
E-mail: iaaraj@president.ps

**Assist. Chief of Staff for Policy Co-ordination:**
Mohammed Odeh
Tel.: 02-2969751/2959928   ext 241
Mobile: 0599-209936
Fax: 02-2972298
E-mail: modeh@president.ps

### ► UNITS & DEPARTMENTS

**Arabic & Local Media Unit:**
Dir.: Hussein Hussein
Tel.: 02-2950770/0599-696204
Fax: 02-2969740

**Jerusalem Unit:**
Head: Ahmed Rwady
Tel.: 02-2959928       ext 708
Tel. & Fax: 02-2977528
Mobile: 0598-919131
E-mail: rrwady@president.ps

**Legal Department:**
Head: Adnan Amro
Tel.: 02-2959928        ext 730
Tel. & Fax: 02-2951266
E-mail: yabukhater@president.ps

**Planning and Institutional Development Unit:**
Head: Dr. Khaled Zeidan
Tel.: 02-2959928
Mobile: 0599-222176
E-mail: kzeidan@president.ps

**Political and International Relations Unit:**
Head: Majdi Khaldi
Tel.: 02-2959928   ext 702
Tel. & Fax: 02-2957530
Mobile: 0599-114112
E-mail: mjdikhaldi@yahoo.com

**Presidential Committee for Christian Committee:**
Rapporteur: Issa Kassassieh
Tel. & Fax: 02-2969747
Mobile: 0599-258144/0545-556369
E-mail: ikassissieh@president.ps
Issa_ks@yahoo.com

**Protocol Unit:**
Chief of Protocol: Abdul Karim Aweidah
Tel.: 02-2970588
Fax: 02-2963173

**Public Relations:**
Dir. Gen.: Hussam Dabbas
Tel.: 02-2981377/2959928   ext 103
Mobile: 0599-258436
Fax: 02-2969734
E-mail: hdabbas@president.ps

**Reform and Monitoring of Election Program Unit:**
Head: Osama Al-Bast
Tel.: 02-2959928       ext 179
Mobile: 0599-258424
E-mail: oalbast@president.ps

### ► PRESIDENTIAL ADVISORS

* Ahmad Abdul Rahman (Media Affairs)
  Tel.: 02-2959928

* Nabil Abu Rudaineh (Spokesperson)
  Tel.: 02-2959928

* Dr. Adnan Amr (Legal Affairs)
  Tel. & Fax: 02-2973076

* Nimr Hammad (Political Affairs)
  Tel. & Fax: 02-2973080/2981370-2

* Nimr Hammad (Media Affairs)
  Tel.: 02-267840/1 / 0599-252729

* Hikmat Zeid (Governorates Affairs)
  Tel.: 02-2981370-2   ext 530
  Tel. & Fax: 02-2976973

* Haj Ismail Jaber (Security Affairs)
  Tel.: 02-2959928

* Mohammad Mustafa (Economic Affairs)
  Tel.: 02-2974971/0599-256811

* Dr. Sabri Saidam (Telecom, IT & Technical Education)
  Tel.: 02-2959928/ 0599-413580

* Eng. Adnan Husseini (Jerusalem Affairs)
  Mobile: 0505-533668
  E-mail: adnanhuss@hotmail.com

PASSIA

13

▪ Marwan Abdul Hamid
(Development & Construction)
Tel.: 02-2959928/81370-S

## MINISTRIES

### ▶ PRIME MINISTER'S OFFICE

**Prime Minister:** Dr. Salam Fayyad
Tel.: 02-29509/0
Fax: 02-2950979
E-mail: pm@pmo.gov.ps
http://www.palestinecabinet.gov.ps
Al-Masyoun, PO Box 2466, Ramallah
**Bureau Chief:** Sa'adi Krunz
Tel.: 02-2950970
Fax: 02-2950979

**Palestinian National Archives Center**
Head: Mohammed Bheis
Tel.: 02-2904171
Fax: 02-2904124
Ramallah, PO Box 66353, Jerusalem

### ▶ PRIME MINISTER'S ADVISORS

**Arab & Islamic Funds Affairs Unit**
Dr. Jawad Naji
Tel.: 02-2987748/2968976
Mobile: 0599-244550
Fax: 02-2968971
E-mail: jnaji@pmo.gov.ps
Ramallah

**Civil Society & Media Unit**
Jamal Zaqout
Tel.: 02-2968987-8/0599-408500
Fax: 02-2950979
**Media Office:** Tel.: 02-2968987-8
Fax: 02-2950979
E-mail: pmo-media@pmo.gov.ps
**Protocol Office:** Tel.: 02-2968987-8
Fax: 02-2950979
E-mail: protocol@pmo.gov.ps

**Economics Affairs Unit**
Special Advisor: Dr. Hassan Abu Libdeh
Tel.: 02-2958418
Fax: 02-2958419
E-mail: habulibdeh@pic-palestine.ps
Kharraz Bldg., 1st fl., Jaffa St., Ramallah

**Jerusalem Affairs Unit**
Hatem Abdul Qader Eid
Tel. & Fax: 02-2310979/2347593
Mobile: 0522-867629
E-mail: Jerusalemaffairs@pmo.gov.ps
Ar-Ram

**Media Unit**
Omar Al-Ghoul
Tel.: 02-2950970
Ramallah

**Services Development Unit**
Head: Ali Jarbawi
Tel.: 0599-205144
E-mail: ajarbawi@birzeit.edu
Ramallah

14

### ▶ CABINET OFFICE

Tel.: 02-2968987-8
Fax: 02-2950979
E-mail: diwan@pmo.gov.ps
http://www.palestinecabinet.gov.ps
Al-Masyoun, Al-Ma'ahed St., PO Box 2466, Ramallah
**Gaza Office:** Tel.: 08-2829510/511
Fax: 08-2822159
Jerusalem St., Tal Al-Hawa

### ▶ MINISTRY OF AGRICULTURE

**Minister:** Mahmoud Al-Habbash
Tel.: 02-2403360
Fax: 02-2403361
E-mail: moa@planet.edu
PO Box 197, Ramallah
Gaza Office:
Tel.: 08-2830899
Tal El-Hawa, Beirut St.,
PO Box 4014, Gaza
**Deputy:** Azzam Tubaileh
Tel.: 02-2403320
Fax: 02-2403312
**Asst. Deputy, West Bank:**
Mahmoud Hussein, Kamal Al-Habash
Tel.: 02-2403306
Fax: 02-2403312
Gaza:
Tel.: 08-2866590
Fax: 08-2863926

**Central Veterinary:**
Dir.-Gen.: Dr. Ibrahim Al-Akhras
Tel.: 08-2840017/ 0599-779705

**Extension & Development:**
Dir.-Gen.: Abdullah Lahluh
Tel.: 02-2403306
Fax: 02-2403312
Mobile: 0599-742403

**Finance & Administration:**
Dir.-Gen.: Ahmad Zakarnah
Tel.: 02-2403306
Fax: 02-2403312

**Fishery:**
Dir.-Gen.: Tariq Saqer
Tel.: 08-2829447
Fax: 08-2862909

**Forestry, Range Land & Wild Life:**
Dir.-Gen.: Khaleel Kannam
Tel.: 02-2403306
Fax: 02-2403312

**Land Development:**
Dir.-Gen.: Zakaria Salawdeh
Tel.: 02-2403306
Fax: 02-2403312
Mobile: 0599-872256

**Marketing:**
Dir.-Gen.: Khaled Zraid
Tel.: 08-2829447
Fax: 08-2862909

**Planning and Policies Dept:**
Dir.-Gen.: Dr. Alaa' Joma'
Tel.: 02-2403306
Fax: 02-2403312

**Palestinian National Agricultural Research Center (Jericho):**
Dir.-Gen.: Dr. Ali Fatafta
Tel.: 02-2322425
Fax: 02-2321280

**Plant Protection:**
Dir.-Gen.: Zakaria Imran
Tel.: 08-2829447
Fax: 08-2862909

**Unity Cabinet:**
Dir.-Gen.: Mohammed Shahbari
Tel.: 02-2403304-6
Fax: 02-2403312

**Soil & Irrigation:**
Dir.-Gen.: Kasem 'Abdo
Tel.: 02-2403306
Fax: 02-2403312

**Public Relations:**
Dir.: Mu'awyia Swelem
Tel.: 02-2403306
Fax: 02-2403312

### ▶ MINISTRY OF CULTURE & ARTS

**Minister:** Tahani Abu Daqqa
Tel.: 02-2981031
Fax: 02-2981032

**West Bank:**
Tel.: 02-2986205/6
Fax: 02-2986204
E-mail: moc@moc.gov.ps
http://www.moc.gov.ps
Ar-Rayan Bldg., Irsal St.,
PO Box 147, Ramallah

**Advisor:** Liana Badr

**Director Generals:**
- **Art Dept.:** Nader Jala
- **Asst. for Foreign Affairs:** Musa Abu Gharbieh
- **Books General Commission:** Mohammed Al-Asmar
- **Cultural Development:** Fathi Abdul Rahman
- **Finance & Admin.:** Maher Abu Ridah
- **Library Dept.:** Sami Batrawy
- **Literature & Publishing:** Tal'at Abdul Hamid
- **Public Communication:** Fayez Sersawi
- **Woman Dept.:** Khitam Kayed

**Gaza:**
Tel.: 08-2824850/70/7250
Fax: 08-2824860
Mustafa Hafez St. PO Box 4004, Rimal

**West Bank Offices:**
Tulkarem: 09-2672733
Hebron: 02-2226757/19372
Jenin: 04-2435866
Nablus: 09-2384790
Qalqilya: 09-2945585
Salfit: 09-2515920
Bethlehem: 02-2741524

PASSIA

**Gaza Offices:**
Gallery: 08-2864707
North Gaza: 08-2453262
Central Gaza: 08-2554210

### ▶ MINISTRY OF DETAINEES & EX-DETAINEES AFFAIRS

**Minister:** Ashraf Al-Ajrami
Tel.: 02-2428571
Fax: 02-2428602
Lweez Bldg, Sateh Marhaba, Al-Bireh
**Dep. Min.:** Zeyad Abu Ein
Tel. & Fax: 02-2428606
E-mail: ziadabuein@yahoo.com
West Bank:
Dir.-Gen., Min.'s Office: Saleh Nazzal
Tel. & Fax: 02-2428602/0599-252619
**Minister's Council Unit**
Dir.: Wedad Khader
Tel. & Fax: 02-2428604

**General Departments:**
Detainees Affairs:
Dir.-Gen.: Bassam Majdalawi
Tel.: 0599-418725
Deputy Gen.: Arafat Nazzal
Tel. & Fax: 02-2428635

**Ex-Detainees Rehabilitation Program:**
West Bank:
Dir.-Gen.: Mohammad Al-Batta
Tel.: 02-2428589
Fax: 02-2428566
E-mail: azzam_ir@hotmail.com
Lweez Bldg, Sateh Marhaba, Al-Bireh
(health insurance, vocational training, family support, education, wage subsidy, self-employment loans, psychological counseling, project loans)

**Finance & Administration:**
Dir.-Gen.: Mustafa Al-Barghouthi
Tel. & Fax: 02-2428588

**Information:**
Dir.-Gen.: Osama Al-Ghoul
Tel.: 02-2428529
Mobile: 0599-739279
E-mail: free.asra@gmail.com
osama@freedom.ps
http://www.freedom.ps

**Information Systems:**
Dir.-Gen.: Azzam Irmeili
Tel. & Fax: 02-2421447
E-mail: azzam_ir@hotmail.com

**Legal Affairs:**
Dir.-Gen.: Jawad Amawe
Tel.: 02-2428605
Fax: 02-2420503

**Local Affairs:**
Dir.-Gen.: Shukri Salameh
Tel. & Fax: 02-2428524

**Public Relations & Information:**
Dir.-Gen.: Atif Abu Mari
Tel.: 0599-416700
Deputy Dir.-Gen.: Naeil Khalil
Tel.: 02-2428529

**Departments:**
Vocational Training:
Dir.: Mohammed Ammar
Projects Loans: Dir.: Kawther Jaber
Education: Dir.: Adel Adawi
Care & Coundeling: Dir.: Adnan Psasi
Job & Employment: Dir.: Mohammad Fqyat
Health Insurance: Dir.: Munib Shbeeb

**District Offices:**
Bethl.: Dir.: Ibrahim Najajreh
Tel.: 02-2741642
Fax: 02-2751555
Hebron: Dir.: Munqith Abu 'Atwan
Tel.: 02-2226423
Fax: 02-2213993
Jenin: Dir.: Nathmi Abdel-Ghafour
Tel: 04-2501184
Fax: 04-2505477
Jericho: Mohammad Batoo
Tel. & Fax: 02-2325286
Jerusalem: Dir.: Mohammad Al-Khatib
Tel. & Fax: 02-2794636
Nablus: Dir.: Samir Samro
Tel.: 09-2374125
Fax: 09-2330123
Qalqilya: Dir.: Nael Khannam
Tel. & Fax: 09-2942587
Ramallah: Dir.: Bilal Jalamneh
Tel.: 02-242-8665
Fax: 02-242-8661
Salfit: Dir.: wsmat Abu Saa
Tel. & Fax: 09-2515544
Tubas: Dir.: Ahmad Abu Hassan
Tel. & Fax: 09-2573208
Tulkarem: Dir.: Atef Ata
Tel. & Fax: 09-2681111

### ▶ MINISTRY OF EDUCATION & HIGHER EDUCATION

**Minister:** Lamis Al-Alami
Tel.: 02-2983256-7
Fax: 02-2983222
**Dep. Min.:** Mohammad Abu Zaid
Tel.: 02-2983200
Fax: 02-2983222

**Assistant Deputy Minsters:**
Jihad Zarnaeh
Tel.: 02-2983291
Fax: 02-2983222

- **Administrative & Financial Affairs:**
Subhi Kayed
Tel.: 02-2983209
Fax: 02-2983238

- **Higher Education Affairs:**
Dr. Fahoum Shalabi
Tel.: 02-2982612
Fax: 02-2954518
E-mail: falshalabi@mohe.gov.ps

- **Planning & Development:**
Basri Saleh
Tel.: 02-2983254
Fax: 02-2983299

- **General Education (Gaza):**
Zainab El-Wazir
Tel.: 08-2847770
Fax: 08-2868300

**Head of Accreditation and Quality Assurance Commission:**
Dr. Mohammad Subu'
Tel.: 02-2982624
Fax: 02-2982608
E-mail: alsubu@najah.edu
aqac@p-ol.com

**Sec.-Gen., Higher Education Council:**
Dr. Ghazi Abu-Sharkh
Tel.: 02-2982609
Fax: 02-2954518

**Sec.-Gen., Scientific Research Council**
Tel.: 02-2982641/15
Fax: 02-2954518

**Director Generals:**
- **Administrative Affairs:**
Dir.-Gen.: Dr. Akram Hammad
Tel.: 02-2983292
Fax: 02-2983222
- **Assessment and Evaluation & Examinations**
Dir.-Gen.: Tawfeeq Al-Taher
Tel.: 02-2972852
Fax: 02-2972855
- **Buildings:**
Dir.-Gen.: Eng. Fawwaz Mujahed
Tel.: 02-2983252
Fax: 02-2983222
- **Colleges & TVET:**
Act. Dir.-Gen.: Ziad Jweiles
Tel.: 02-2982650
Fax: 02-2954518
- **Complaints:**
Dir.-Gen.: Jama Abu Hashem
Tel.: 08-2865200/02-2969370
Fax: 08-2865909
- **Computer & Information:**
Dir.-Gen.: Izzed Din Ibrahim
Tel.: 02-2982647
Fax: 02-2954518
- **Council of Ministers:**
Dir.-Gen.: Mowaffaq Al-Khattib
Tel.: 02-2983298
Fax: 02-2983222
- **Curriculum Development Center:**
Tel.: 02-2969350
Fax: 02-2963977
- **Development and Capacity Building**
Tel.: 02-2982646
Fax: 02-2954518
- **Diploma Accreditation:**
Dir.-Gen.: Dr. Jamal Hussein
Tel.: 02-2982616
Fax: 02-2954518
E-mail: Jhussien2000@yahoo.com
- **Educational Administration:**
Dir.-Gen.: Dr. Reyad Sammour
Tel.: 02-2983267
Fax: 02-2983222
- **Educational Counseling & Special Education**
Dir.-Gen.: Reema Zaid Al- Kilany
Tel.: 02-2983250
Fax: 02-2983222

*Index p. 172 ff*

PASSIA

15

02:008868

· **Educational Technology:**
Tel.: 02-2969380-1
Fax: 02-2969388
· **Financial Affairs:**
Tel.: 02-2983225
Fax: 02-2983222
· **General Education**
Dr. Haifa Al-Agha
Tel.: 02-2983205
Fax: 02-2983222
· **Humanities and Social Studies:**
Dir.-Gen.: Ali Manasrra
Tel.: 02-2969370
Fax: 02-2983222
· **Internal Auditing:**
Dir.-Gen.: Azam Abu Baker
Tel.: 02-2983292
Fax: 02-2983222
· **International & Public Relations**
Tel.: 02-2983254
Fax: 02-2983299
E-mail: basrimoe@palnet.com
· **Jerusalem Affairs Unit:**
Dir.-Gen.: Dima Samman
Tel.: 02-2983276
Fax: 02-2983222
· **National Institute for Educational Training:**
Act. Dir.-Gen.: Shahnaz El- Far
Tel.: 02-2409840
Fax: 02-2409841
· **Planning:**
Dir.-Gen.: Saadah Hammoudah
Tel.: 02-2983290
Fax: 02-2983222
· **Projects Management:**
Act. Dir.-Gen.: Jehad Draidi
Tel.: 02-2983273
Fax: 02-2983263
· **Public Relations (Gaza):**
Dir.-Gen.: Numan El-Sharif
Tel. & Fax: 08-2822509
E-mail: NumanSharif@hotmail.com
· **Scholarships:**
Dir.-Gen.: Anwar Zakaria
Tel.: 02-2982655
Fax: 02-2987833
E-mail: anwartarifi@yahoo.com
· **School Health:**
Dir.-Gen.: Dr. Mohammed Al- Rimawi
Tel. & Fax: 02-2983237
· **Scientific Studies**
Jamil Abu Sa'da
Tel.: 02-2969370
Fax: 02-2969377
· **Students Activities in Schools:**
Dir.-Gen.: Ilham Abdel Al-Qader
Tel.: 02-2983251
Fax: 02-2983222
· **Students Affairs:**
Dir.-Gen.: Munther Nasrallah
Tel.: 02-2982600
Fax: 02-2954518
E-mail: Mnasrallah2002@hotmail.com
· **Students Revolving Fund:**
Abdel Karim Al-Zugheir
Tel.: 02-2983231
Fax: 02-2983222
· **Supervision & Educational Qualifying:**
Dir.-Gen.: Tharwat Lutfi Zaid
Tel. & Fax: 02-2983255

- **Supplies:**
Dir.-Gen.: Mohammad Jaradah
Tel. & Fax: 08-2861146
- **Textbooks & Educational Publications:**
Dir.-Gen.: Ali Al-Sayed Khalefa
Tel. & Fax: 08-2861146
- **Woman Affairs Unit:**
Dir.-Gen.: Nihad Abu Ghazallah
Tel.: 02-2969370
Fax: 02-2969377

**Directorates of Education Offices:**
Bethlehem:
Dir.: Mazen El-Laham
Tel.: 02-2741271
Fax: 02-2744392
Jericho:
Dir.: Mohammad El-Hawash
Tel.: 02-2321278
Fax: 02-2321278
Hebron:
Acting Dir.: Abdel Mhadi Nassre Ed-Din
Tel.: 02-2227062
Fax: 02-2228990
South Hebron:
Dir.: Fawzi Abu Helayel
Tel.: 02-2282773
Fax: 02-2282360
North Hebron:
Dir.: Bassam Tahboob
Mobile: 0599-399716
Jenin:
Dir.: Salam Nabeel Al-Taher
Tel.: 04-2501366
Fax: 04-2503503
Tulkarem:
Dir.: Mohammad Al-Qubbaj
Te: 09-2671153
Fax: 09-2671038
Salfeet:
Dir.: Rafiq Salameh
Tel. & Fax: 09-2395664
Ramallah
Dir.: Deeb Haddad
Tel.: 02-2404714-5
Fax: 02-2404706
Qalqilya:
Dir.: Yousef Odeh
Tel.: 09-2943094
Fax: 09-2942415
Qabatia
Dir.: Reem Daraghmah
Tel.: 04-2512601
Fax: 04-2522604
Tubas:
Tel.: 09-2571757
Fax: 09-2575411
Nablus
Dir.: Sahar Aqqoub
Tel.: 09-2380034
Fax: 09-2369495
Huwwara
Dir.: Mohammad Awwad
Tel.: 09-2591010
Fax: 09-2591006
Jerusalem
Dir.: Sameer Jebreel
Tel.: 02-6276514

Fax: 02-6283476
Jerusalem Suburbs
Dir.: Omar Anbar
Tel.: 02-2348627
Fax: 02-2344455
North Gaza
Dir.: Musallam Al-Hameed Musallam
Tel.: 08-2479871
Fax: 08-2472550
Middle Area:
Dir.: Dr. Fathi Kalloub
Tel.: 08-2561112
Fax: 08-2561113
Gaza
Dir.: Ali Abu-Assamak
Tel.: 08-2826912 / 9206
Fax: 08-2865300
Khan Younis
Dir.: Hashem Qanan
Tel.: 08-2067716
Fax: 08-2051172
Rafah
Dir.: Sa'eed Harb
Tel.: 08-2140222
Fax: 08-2140125

▶ **MINISTRY OF FINANCE**
Minister: Dr. Salam Fayyad
Tel.: 02-2978848/47
Fax: 02-2978845
E-mail: mofbud@palnet.com
http://www.mof.gov.ps
Al-Irsal, Al- Bireh
PO Box 795, Ramallah
Gaza:
Tel.: 08-2826188
Fax: 08-2820696
Beirut St., Tel Al-Hawa, PO Box 4007

**Assistant Deputy, West Bank:**
Mona Al-Masri
Tel.: 02-2978823
Fax: 02-2978824

**General Directorates:**
- **Payroll:**
Dir.-Gen.: Abdel Nasser Atta
Tel.: 02-2978796
Fax: 02-2978795
E-mail: payroll-palestine@hotmail.com
Gaza: Nafiz Abu Samra
Tel.: 08-28426375
- **Legal Affairs Dept.:**
West Bank:
Tel. & Fax: 02-2406887
Gaza: Nader Al-Banna
Tel. & Fax: 08-2844499
E-mail: nadersb@hotmail.com
- **Admin. & Financial Affairs:**
Basel Ar-Ramahi
Tel.: 02-2978837
Fax: 02-2978838
E-mail: basel_al_ramahi@hotmail.com
Gaza: Diab Khalaf
Tel.: 08-2842727
Fax: 08-2830566
- **Pension:**
Dir.-Gen.: Khawla Shahrour
Tel.: 02-2978826
Fax: 02-2978827

16

PASSIA

**- Treasury:**
West Bank: Yousef Zomer
Tel.: 02-2978798
Fax: 02-2978799
E-mail: revmof@palnet.com
Gaza:
Tel.: 08-2830388
**- General Accounts:**
West Bank: Yousef Qadah
Tel.: 02-2978801
Fax: 02-2978802
E-mail: accmof@yahoo.com
Gaza: Ibrahim Beltaji
Tel. & Fax: 08-2844301
**- Internal Control:**
Dir.-Gen.: Mahmoud Zarour
Tel. & Fax 02-2978805
E-mail: commof@p-ol.com
**- Auditing:**
Dir.-Gen.: Nader Salahat
Tel.: 08-2829423
Fax: 08-2860568
**- General Supplies:**
Dir.-Gen.: Musa El-Wazir
Tel.: 02-2967712
Fax: 02-2967713
E-mail: gsd@mof.gov.ps
**- International Relations & Projects:**
Asst. Dep.: Mazen Jadallah
Tel.: 02-2978833
Fax: 02-2978831
E-mail: mofrid@palnet.com
    Fadiaiihamad@yahoo.com
**- Budget:**
Dir.-Gen.: Faraid Ghanam
Tel.: 08-2825942
Fax: 08-2825255
E-mail: budjetmof@hotmail.com
    budjetmof@yahoo.com
**- Information Technology:**
West Bank: Sulaiman Amarneh
Tel. & Fax: 02-2978807
E-mail: commof@p-ol.com
Gaza: Mohammed Mershed
Tel.: 08-2848900
Tel. & Fax: 08-2835772
E-mail: mershed11@hotmail.com
**- Property Tax:**
Dir.-Gen.: Mahmoud Nofel
Tel.: 02-2978755
Fax: 02-2978756
E-mail: ayman-haw@yahoo.com
**- Customs & Excise & Tobacco:**
West Bank: Hatem Yousef
Tel.: 02-2978740
Fax: 02-2978741
E-mail: trs_gtmo@palnet.com
Gaza: Tel.: 08-2625733
**- Income Tax:**
West Bank: Jihad Zamari
Tel.: 02-2978794
Fax: 02-2978793
E-mail: jehadzamari@hotmail.com
**- Income Tax & Property:**
Gaza: Ismail Matter
Tel.: 08-2822408
E-mail: incometaxGaza@hotmail.com
**- General Petroleum Corporation:**
Dir.-Gen.: Mojahed Salameh
Tel.: 02-2978749
Fax: 02-2978750
E-mail: gpc@palnet.com

Gaza:
Tel.: 08-2843407
Fax: 08-2843417
**- Public Relation Department:**
West Bank: Ahmad Al-Helow
Tel.: 02-2978791
Fax: 02-2978790
**- Commission of Energy and Natural Resources**
Head: Azzam El-Shawwa
Tel.: 02-2986191/4752-3
Fax: 02-2986191
http://www.menr.org
Zahvit Al-Masayef., Irsal St.,
PO Box 3591, Al-Bireh
West Bank:
Dep. Min.: Dr. Omar Kittaneh
Dir.-Gen.: Mazen Ghnaim
Gaza: Dep. Min.: Yehya Shamieh
Tel.: 08-2839230/60/70
Fax: 08-28392630/60

**▶ MINISTRY OF FOREIGN AFFAIRS**
**Minister:** Dr. Riad Al-Malki
Tel.: 02-2425040
Fax: 02-2423772
E-mail: mofa@gov.ps
http://www.mofa.gov.ps
Al-Balu', Al-Bireh, PO Box 1336,
Ramallah or PO Box 54319, J'lem
**Dep. Min.:** Amb. Dr. Ahmad Soboh
Tel. & Fax: 02-2424728
Fax: 02-2423772

**Chief of Protocol:**
Manal Hamdan
Tel.: 0598-933787
Fax: 02-2423772

**▶ MINISTRY OF HEALTH**
**Minister:** Dr. Fathi Abu Moghli
West Bank:
Tel.: 02-2408690
Fax: 02-2406979
Nablus:
Tel.: 09-2384771-6
Fax: 09-2336466
http://www.moh.ps
**Dep. Min.:** Dr. Anan Al-Masri
Tel.: 09-2398695/2384771-6
    02-2407742
Fax: 09-2370439/02-2407743
E-mail: anan@moh.gov.ps
    Anan_masri@gmail.com
http://www.moh.gov.ps
PO Box 14, Nablus

**Director Generals:**

**- PR Dept.:** Dr. Omar Al-Nasser
West Bank: Tel. & Fax: 09-2336464
E-mail: prd.moh@gmail.com
**- Finance & Administration:**
Dir.-Gen.: Saleh Thawabteh
Tel.: 09-2382870
Fax: 09-7388116
E-mail: s_thawabteh@yahoo.com
**- Health Insurance**
Nizar Masalmeh
Tel.: 02-2400573
Fax: 02-2400879

**- Pharmacy:**
Dir.-Gen.: Rania Shahin
Tel. & Fax: 09-2386410
**- Gen. Hospitals Directorate:**
Dr. Na'eem Sabrah
Tel.: 09-2384740/71313
Fax: 09-2385956
E-mail: dr.naimsabra@hotmail.com
**- Emergency & Medical Services:**
Dir.-Gen.: Dr. Mohammad 'Edah
Tel.: 02-2402161
**- Health Promotion & Education:**
Dir.-Gen.: Lubna al-Saddar
Tel.: 09-2384771-6
Fax: 09-2384777
**- Primary Health:**
Dr. As'ad Ramlawi
Tel.: 02-2988055/034
Fax: 02-2988033
**- Preventive Medicine:**
Dr. Iyad 'Arafah
Tel.: 02-2409052
Fax: 02-2409053
**- International Cooperation:**
Gaza: Dr. Majed Abu Ramadan
Tel.: 08-2838699
Fax: 08-2826325
West Bank: Dr. Qasim Al-Maani
Tel. & Fax: 09-2387275
E-mail: qmaani@yahoo.com
**- Women's Health:**
Dir.-Gen. Dr. Suzan Abdoh
Tel.: 09-2385998
Fax: 09-2392577
**- Supply Unit**
Rezeq Othman
Tel. & Fax: 09-2380060
**- Psychiatric Dept.:**
West Bank: Dr. Hazem Ashur
Tel. & Fax: 02-2987146
**- Laboratory & Blood Bank:**
West Bank: Wathiq Jaber
Tel.: 09-2384771-6
Fax: 09-2384777
Gaza: Rand El-Khudari
Tel. & Fax: 08-2840066
**- Finance**
West Bank: Mohammed Al-'Atiani
Tel. & Fax: 09-2370438
**- Engineering & Computer Unit**
Imad Al-Khateeb
Tel. & Fax: 02-2381047
**- Engineering & Medical Devices**
Ibrahim Alayan
Tel.: 02-2957933
Fax: 02-2958896
**- Health Information Center**
Omar Abu Arqoub
Tel.: 09-2393380
Fax: 09-2393381
**- Central Warehouses**
Mohammad Abu Ajamiah
Tel.: 02-2957959
Fax: 02-2958804
**- Health Policy & Planning**
Ghaleb Abu Baker
Tel. & Fax: 09-2381048
E-mail: g_yaabad@yahoo.com
**- Higher & Continuing Health Education**
Dr. Said Hammouz
Tel. & Fax: 09-2381048
E-mail: hammozsaid@hotmail.com

02:008870

## ▶ MINISTRY OF INFORMATION

**Minister:** Dr. Riad Al-Malki
Tel.: 02-2965588
Fax: 02-2965587
E-mail: minister@minfo.gov.ps
http://www.minfo.gov.ps
**Dep. Min.:** Dr. Mutawakel Taha
Tel. & Fax: 02-2986466
E-mail: mutawakel_taha@yahoo.com
Al-Masyoun, Ramallah
PO Box: 224, Ramallah

**General Directors:**
**- Financial & Admin. Affairs:**
Ibrahim Sajadiyah
Tel.: 02-02-2954044/0599-348958
Fax: 02-2954043
E-mail: I_sajdeyeh@yahoo.com
**- Media Production:**
Tel.: 02-2965584
**- Media Publications:**
Mahmoud Khalafah
Tel.: 08-2866888/ 0599-899111
Fax: 08-2824926
E-mail: khalef14@hotmail.com
**Dep. Dir.:** Nimr Odwan
Tel.: 02-2906465/0599-782960
E-mail: nimr_odwan@yahoo.com --
**- External Media:**
Walid Alami
Tel.: 02-2965586
E-mail:external_media@minfo.ps

**Minister's Cabinet Government
Spokesperson Bureau**
Advisor: Fatima Abdul-Karim
Tel.: 02-2954064/0598-937543
Fax: 02-2954035
E-mail: fatima@gsb-pal.ps
http://www.gsb-pal.ps

**District Offices:**
Tayseer Hussein
Tel.: 02-2961445/0599-252140
E-mail: taisir-abuhussain@hotmail.com
**Bethl.:** Fae'q Morshed
Tel. & Fax: 02-2765115
Al-Jabal St.
**Hebron:** Ismael Jahshan
Tel.& Fax: 02-2226938/17308
Shalalah St., Natsheh Bldg.
**Nablus:** Majed Ketanh
Tel. & Fax: 09-2384024
Sa'addin Bldg., Adel St.
**Jenin:** Mahmoud Esteteh
Tel.: 04-2430138
**Tulkarem:** Moa'tasem Amous
Tel. & Fax: 09-2686166/
0599-204347
**Qalqilya:** Said Nazzal
Tel.: 09-2949260

## ▶ MINISTRY OF THE INTERIOR

**Minister:** Staff Lt. Gen.: Abdel Razzaq Al-Yahya
**Office Man.:** Nedal Amer
Tel.: 02-2429873
Fax: 02-2429872
**Dep. Min.:** Amen Maqbol
Tel. & Fax: 02-2429249
Ramallah

18

**Min. Asst. for Security Affairs:**
Maj. Gen.: Raji Najami
Tel. & Fax: 02-2421246/7

**Strategic Planning Department**
Dir. Gen.: Brig Gen. Mohammed Jibrini
Tel.: 02-2421331
Fax: 02-2421330
E-mail: info@spd-moi.ps
Asst Dep. Min.: Hassan 'Alawi
Tel. & Fax: 02-2429564

**Asst. Dep. for Directorates' Affairs:**
Hussein 'Asi
Tel. & Fax: 02-2429249

**General Directors:**
**- International & Arab Affairs Dept.**
Dir. Gen.: Brig Gen.: Ahmad Rabaie
Tel. & Fax: 02-2429223
**- Bureau Diwan Dept.**
Dir. Gen.: Ahmad Salameh
Tel. & Fax: 02-2429870-1
**- Civil Affairs Dept.**
Dir. Gen.: Imad Shanan
Tel. & Fax: 02-2422791
**- Passports Dept.**
Dir. Gen.: Yousef Harb
Tel. & Fax: 02-2429879/ 9224
**- Residency & Foreigners' Affairs Dept.**
Act. Dir. Gen.: Ahmad Safi
Tel. & Fax: 02-2422684
**- Public Relations Bureau**
Dir. Gen.: Kamal Ayyash
Tel. & Fax: 02-2426482
**- Legal Affairs Dept.**
Dir. Gen.: Nehaya AlSaqqa
Tel. & Fax: 02-2409964
**- Political Affairs Dept.**
Dir. Gen.: Ghassan Saiti
Tel. & Fax: 02-2429246
**- Administrative Affairs Dept.**
Dir. Gen.: Taha Al-Faqih
Tel. & Fax: 02-2429206
**- Financial Affairs Dept.**
Dir. Gen.: Hussni Daqa
Tel. & Fax: 02-2429204
**- Computer & IT Dept.**
Dir. Gen.: Khaled Ba'ba'
Tel. & Fax: 02-2429207
**- Public Affairs Dept.**
Dir. Gen.: Fadwa Al-Shaer
Tel. & Fax: 02-2429242 /963
**- Complains Unit**
Dir.: Shokri Al-Kakhen
Tel. & Fax: 02-2429205

**West Bank Offices:**
**Ramallah:** Dir.: Hani Ayyad
Tel.: 02-2426615
Fax: 02-2959111
**Al-Ram** Dir.: Radi Jaber
Tel.: 02 2347511 / 2349273
Fax: 02 2347510
**Abu Deis** Dir.: Jamila Al-Batsh
Tel.: 02 2799571 / 2799573
Fax: 02 2799572
**Bethlehem** Dir.: Kayed Jaradat
Tel.: 02 2770624 / 2744474
Fax: 02 2767879

**Jericho** Dir.: Abdel Hadi Zawawi
Tel.: 02 2321194 / 2321060
Fax: 02 2321063
**Hebron** Dir.: Jamal AbdelFattah
Tel.: 02 2226120 / 2226350
Fax: 02-2228642
**Nablus** Dir.: Ibrahim Salameh
Tel.: 09-2398606 / 2383839
Fax: 09-2387781
**Salfit** Dir.: Tamim Rimawi
Tel.: 09-2515057/55
Fax: 09-2515656
**Jenin** Dir.: Mahdi Ahmad
Tel.: 04 2503199/2501375
Fax: 04 2503146
**Tulkarem** Dir.: Abdallah AlDana
Tel.: 09 2674090/89
Fax: 09 2674090
**Qalqilya** Dir.: Bahjat Jayosi
Tel.: 09 2942754 / 2942753
Fax: 09 2942744

## ▶ MINISTRY OF JUSTICE

**Minister:** Dr. Ali Khashan
Tel.: 02-2973263/0599-549015
Fax: 02-2973264
E-mail: minister@moj.gov.ps
or: Khashan@alqudsnet.com
**Ramallah:**
Tel.: 02-2971661/2
Fax: 02-2974491
http://www.moj.ps
**Dep. Assistant:** Ali Abu Diak
Mobile: 0599-674408
E-mail: aliabudiak@yahoo.com
**Dir. of Minister's Office:** Rula Ma'ayah
Mombile: 0599-215000
E-mail: rula@albandak.ps

**Bureau of Fatwa & Legislation**
Minister: Con. Abdel Karim Abu Salah
Tel.: 08-2822927/9118
Fax: 08-2829197
E-mail: diwanalfatwa@yahoo.com
PO Box 5319, Gaza
**Ramallah:**
Tel. & Fax: 02-2971654
PO Box 2383, Ramallah

**Media & PR Unit:**
Dir.: Samer Sharqawi
Mobile: 0599-774335
E-mail: sharq@moj.gov.ps
or: sharqawi2005@yahoo.com

## ▶ MINISTRY OF LABOR

**Minister:** Dr. Samer Abdullah
Tel.: 02-2409585/82
Fax: 02-2409580
E-mail: mlabour@p-ol.com
**Ramallah:**
Tel.: 02-2982800
Fax: 02-2982801
http://www.mol.gov.ps
Al-Muba'din St., Al-Irsal, PO Box 350
**Dep. Min.:** Hassan Al-Khatib
Tel.: 02-2409585
Fax: 02-2409580

PASSIA

**Gaza:**
Tel.: 08-2829129/30/46
Fax: 08-2864300
Al-Khazendar Bldg., PO Box 4021

**Asst. Dep. Ministers:**
- Dr. Salah Al-Zaro
- Kayed Al-Ghoul
  Tel.: 08-2867336
- Samir Shbehat
  Tel.: 02-2982818
  Fax: 02-2982801
- Nasser Qatami
  Tel.: 02-2982818
  Fax: 02-2982801

**Director Generals:**
- **Admin. & Financial Affairs:**
  Abdul Karim Daraghmeh
  Tel.: 02-2982800
  Fax: 02-2982801
- **Arab & International Cooperation & Public Relations:**
  Assef Sa'eed
  Tel. & Fax: 02-2982819
  Mobile: 0599-259800
  E-mail: asefsaeed@yahoo.com
- **Labor Inspection & Protection:**
  Ali Qdaimat
  Tel. & Fax: 02-2982813
- **Interior Monitoring & Inspection:** Yousef Al-Deek
  Tel.: 02-2982800
  Fax: 02-2982801
- **Labor Relations:**
  Mustafa Shehadah
  Tel.: 02-2982815
  Fax: 02-2982801
- **Planning & Policies:**
  Dr. Abdul Majid Swailem
  Tel.: 02-2982808
  Fax: 02-2982801
- **Social Insurances:**
  Abdul Fattah Al-Duqi
  Tel.: 02-2982800
  Fax: 02-2982801
- **Vocational Training:**
  Samer Salameh
  Tel.: 02-2982817
  Fax: 02-2982801
- **Cooperatives:** Reyad Jubran
  Tel.: 02-2982822
  Fax: 02-2982801
- **Development & Training & Performance Evaluation:**
  Dr. Basem Qaddoura
  Tel.: 02-2982800
  Fax: 02-2982801
- **Employment:** Nasser Qatami
  Tel.: 02-2982811
- **Labor Policy Committee:**
  Ahmad Nijem
  Tel.: 02-2982800
  Fax: 02-2982801

**District Offices:**
Coordinator: Ghazi Salameh
Tel.: 02-2982800
Fax: 02-2982801

**Offices:**
Bethlehem: Head: Kamal Hammash
  Tel. & Fax: 02-2742557
Dura: Abdul Karim Saya'teh
  Tel.: 02-2287807

*Index p. 172 ff*

**Hebron:** Head: Amin Al-Mtour
Tel.: 02-2226116
Fax: 02-2226115
**Jenin:** Head: Ahmad Daraghmah
  Tel.: 04-2501010
**Jericho:** Head: 'Ayshah Awajnah
  Tel.: 02-2322616
  Fax: 02-2323166
**Jerusalem:** Yasin Radi
  Tel.: 02-2345692
**Nablus:** Head: Isam Abu Baker
  Tel.: 09-2380395
  Fax: 09-2385143
**Qalqilya:** Head: Hakam Taleb
  Tel.: 09-2940686
**Ramallah:** Head: Mohammed Taha
Tel.: 02-2957395
**Salfit:** Head: Khaldoun Misleh
  Tel.: 09-2515226
**Tulkarem:** Bilal Thawabeh
  Tel.: 09-2673085
**Tubas:** Mohammad Abu Qthayleh
  Tel. & Fax: 09-2574535

▶ **MINISTRY OF LOCAL GOVERNMENT**

**Minister:** Eng. Ziad Al-Bandak
Tel.: 02-2401455
Fax: 02-2402346
E-mail: palmolg@gmail.com
http://www.molg.gov.ps
**Al-Bireh:**
Tel.: 02-2401092/1085
Fax: 02-2401091
Al-Batou', PO Box 731, Ramallah
**Dep. Min.:** Eng. Mazen Ghonaim
Tel. & Fax: 02-2402115

**District Planning Committees:**
**Jerusalem:**
Raed Al-Barghouthi
Tel. & Fax: 02-2345339
**Hebron:**
Amro Al-Imteh
Tel.: 02-2229732/8112
Fax: 02-2226740
**Jericho:**
Ghassan Daraghmeh
Tel.: 02-2323166
Fax: 02-2323944
**Bethlehem:**
Mohammed Jabarin
Tel.: 02-2770594
Fax: 02-2770595
**Jenin:**
Samir Dawabsheh
Tel.: 04-2501362
Fax: 04-2436191
**Tulkarem:**
Hassan Shreim
Tel.: 09-2672154
Fax: 09-2674088
**Tubas:**
Mohammad Njoum
Tel. & Fax: 09-2574677
**Salfit:**
Khaled Shtayeh
Tel.: 09-2515805
Fax: 09-2515804
**Nablus:**
Safwan Al-Halabi
Tel.: 09-2340876
Fax: 09-2340877

PASSIA

**Qalqilya:**
Tariq 'Amir
Tel.: 09-2942989
Fax: 09-2942988
**Ramallah:**
Dr. Hani Al-Hroub
Tel.: 02-2951284/2956090
Fax: 02-2963204
**Gaza:**
Tel.: 08-2820273
Fax: 08-2867509

▶ **MINISTRY OF NATIONAL ECONOMY**

**Minister:** Kamal Hassouneh
Tel.: 02-2981213
Fax: 02-2987640
E-mail: Kamalh@met.gov.ps
PO Box 1629, Ramallah
**Dep. Min.:** Dr. Jawad Naji
Tel.: 02-2987748
Fax: 02-2960350
Mobile: 0599-244550
E-mail: jawadn@met.gov
**Asst. Dep.:** Abdul Hafiz Nofal
Tel.: 02-2981214/8
Fax: 02-2981207
Mobile: 0599-522523
**Asst. Dep.:** Dr. Hazem Shunnar
Tel.: 02-2981214/8
Fax: 02-2981207
E-mail: hazems@met.gov.ps

**Directorate Generals:**
- **International Relations**
  Dir. Gen.: Ziad Karableh
  Tel.: 02-2987747
  Fax: 02-2981207
  Mobile: 0598-919202
  E-mail: ziadk@met.gov.ps
- **Human Resources, Finance & Administration**
  Dir. Gen.: Abdul Nasser Mater
  Tel.: 02-2981214/8
  Fax: 02-2981207
  E-mail: abdel-naserm@met.gov.ps
- **Control Companies Department**
  Dir. Gen.: Nizam Ayoub
  Tel.: 02-2981214/8
  Fax: 02-2981207
  Mobile: 0599-836837
  E-mail: nizama@met.gov.ps
- **Company Registration and Industrial Licensing:**
  Dir. Gen.: Ziad Toame
  Tel.: 02-2954011
  Fax: 02-2981207
  E-mail: ziadt@met.gov.ps
- **Intellectual Property Rights:**
  Dir. Gen.: Ahmad Omar
  Tel.: 02-2981214/8
  Fax: 02-2981207
  E-mail: ahmado@met.gov.ps
- **Polices Analysis and Statistics:**
  Dir. Gen.: Dr. Hatem Sarhan
  Tel. & Fax: 02-2970221
  E-mail: hatems@met.gov.ps
- **IT, MIS, and Internet Services:**
  Dir. Gen.: Waleed Rashid
  Tel.: 02-2981214/8
  Fax: 02-2981207
  E-mail: waleedr@met.gov.ps

19

- **Regional Offices:**
Dir. Gen.: Abdel Hameed Mizher
Tel.: 02-2981214/8
Mobile: 0598-818781
Fax: 02-2981207
E-mail:amizher@met.gov.ps
- **Minister's Office:**
Dir. Gen.: Faten Sharaf
Tel.: 02-2981213
Mobile: 0599-373805
Fax: 02-2987640
E-mail: fatens@met.gov.ps

▶ **MINISTRY OF PLANNING**

**Minister:** Dr. Samir Abdullah
Tel.: 02-2973022/3
Fax: 02-2973021
E-mail:minister.office@mop.gov.ps
http://www.mop.gov.ps
Minister Office:
Hesham Kadoumi
Tel.: 02-2973022/3/0599-762988
Fax: 02-2973021
E-mail:hkadoumi@mop.gov.ps

**Units & Departments:**

**Admin. Development & Governance Directorate:**
Wafa Issa Hamayel
Tel.: 02-2973010-1/3
Mobile: 0598-999774
Fax: 02-2973021
E-mail: Wafa@mop.gov.

**Admin. & Financial Affairs:**
Ayed Masri
Tel.: 02-2973015/0598-999553
Fax: 02-2973021
E-mail: ayed@mop.gov.ps

**Aid Management & Coordination:**
Dr. Cairo Arafat
Tel.: 02-2973018/0599-675615
Fax: 02-2973021
E-mail: carafat@mop.gov.ps

**Cabinet Affairs Unit:**
Ayed Masri
Tel.: 02-2973010-1/3
Mobile: 0598-999553
Fax: 02-2973021
E-mail: ayed@mop.gov.ps

**Geographic Center & Technical Support:**
Bashar Juma'a
Tel. & Fax: 02-2973116
Mobile: 0599-370334
E-mail: bjumaa@mop.gov.ps

**Infrastructure Sector Planning Dep.:**
Taghreed Hithnawi
Tel.: 02-2973010-1/3/0599-786845
Fax: 02-2973021
E-mail: taghreedhithnawi@mop.gov.ps

**Jerusalem Affairs Unit**
Amer Nour
Tel.: 02-2973013
Mobile: 0599-888908
Fax: 02-2973021
E-mail: anour@mop.gov.

20

**Legal Affairs Unit:**
Wafa Issa Hamayel
Tel.: 02-2973022
Mobile: 0598-999774
Fax: 02-2973021
E-mail: Wafa@mop.gov.ps

**Monitoring & Evaluation Dep.**
Bader Abu Zahra
Tel.: 02-2973010-1/3/0599-255289
Fax: 02-2973021
E-mail: babuzahra@mop.gov.ps

**Public Relations:**
Ahmad 'Abbas
Tel. & Fax: 02-2973014/0599-531607
E-mail: aabbas@mop.gov.ps

**Social Sector Planning Directorate:**
Mahmoud Ataya
Tel.: 02-2973010-1/3
Fax: 02-2973021
E-mail: mataya@mop.gov.ps

▶ **MINISTRY OF PUBLIC WORKS & HOUSING**

**Minister:** Kamal Hassouneh
Tel.: 02-2984183
Fax: 02-2984182
E-mail: minister@mpwh.gov.ps
http://www.mpwh.gov.ps
Um Sharayet, Al-Amin sq., Al-Bireh,
PO Box 3910, Ramallah
**Dep. Min.:** Eng. Maher Ghnelm
Tel.: 02-2956006/7
Fax: 02-2987890
E-mail: mahermpw@p-ol.com
**Asst. Dep.:** Eng. Fayeq Al-Deek
Tel.: 02-2956006/7
Fax: 02-2987890
E-mail: fayeq-deek@yahoo.com
**Dir.-Gen, PR & Media:** Salah Haniah
Tel.: 02-2956006/7
Fax: 02-2987890
E-mail: aya2abd@yahoo.com

▶ **MINISTRY OF SOCIAL AFFAIRS**

**Minister:** Dr. Mahmoud Al-Habbash
West Bank:
Tel.: 02-2405641
Fax: 02-2405642/4
Mub'adin St., Al-Bireh
**Dep. Min.:** Mohammad Abu Hamied
Tel.: 02-2405641
Fax: 02-2405642/4
Minister's Office:
Dir.-Gen.: Layla Ghanam
Tel.: 02-2405641
Fax: 02-2405642/4

**Social Care Development**
Asst. Dep. Min.: Mayson Al-Waheidi
Tel.: 02-2405641
Fax: 02-2405642/4

**Planning Admin. Development**
Asst. Dep. Min.: Daoud Al-Deek
Tel.: 02-2405641
Fax: 02-2405642/
E-mail: ddeek@mosa.gov.ps

**Directorate, Northern Governorate**
Acting Asst. Dep. Min.: Anwar Hamam
Tel.: 02-2405641
Fax: 02-2405642
E-mail: anwerh@hotmail.com

**Directorate, Northern Governorate**
Acting Asst. Dep. Min.: Ali Mansor

**Public Relations & Media Unit**
Dir.-Gen.: Bassema Soboh
Tel.: 02-2405641/ 0599-205582
Fax: 02-2405642
E-mail.: bsoboh@hotmail.com

**Social Needs**
Dir.-Gen.: Hana Qaimary
Tel.: 02-2405641
Fax: 02-2405642/4
- **Poverty Combat:**
Dir.Gen.: Thana' Al-Khazandar
Tel.: 08-2824380/47806/
0599-551249
Fax: 08-2829191

**Charitable Association and Local Community:**
Dir.-Gen.: Abeer Abu Keshek
Tel.: 02-2405641
Fax: 02-2405642/4

**Human Resource and Development**
Gen. Dir. Ghassan Jadallah
Tel.: 02-2405641
Fax: 02-2405642/4

**Family Affairs**
Dir.-Gen.: Basma Abu Sway
Tel.: 02-2405641
Fax: 02-2405642/4

**District Offices:**
Bethlehem.: Diana Mobarak
Tel.: 02-2741216
Fax: 02-2770582
Hebron: Sharif Jaradat
Tel.: 02-2227653/3380
Fax: 02-2220898
Jenin: Ismat Fakhouri
Tel.: 04-2501017/3598/3597
Fax: 04-2437118
Jericho: Kawhther Al-Moghrabi
Tel.: 02-2324290
Fax: 02-2322504
Abu Dis: Badran
Tel. & Fax: 02-2799969
Nablus: Dir.-Gen.: Khawla Al-Nabulsi
Tel.: 09-2383574/7785
Fax: 09-2388020
Qalqilya: Ezzat Mallouh
Tel.: 09-2942588
Fax: 09-2940036
Ramallah: Fadya Masri
Tel. & Fax: 02-2963836/56277
Salfit: Jamal Omar (Dep. Dir.)
Tel.: 09-2515722
Fax: 09-2515191
Tulkarem: Dir.-Gen.: Sabah Sharsheir
Tel.: 09-2671171/00929/4244
Tel. & Fax: 09-2674244

**Juveniles Centers for Males:**
Imad 'Emran
Tel.: 02-2956030
Ramallah

PASSIA

**Juveniles Centers for Females:**
Jihad Abu 'Ain
Tel. & Fax: 02-2742667
Bethlehem

**The Aging House**
Manal Abu Ramadan
Tel.: 02-2322319
Jericho

▶**MINISTRY OF TELECOMMU-
NICATION & INFORMATION
TECHNOLOGY**

**Minister:** Kamal Hassouneh
Tel.: 02-2429867
Fax: 02-2429868
**Deputy Min.:** Sulaiman Zuhairi
Tel.: 02-2429345
Fax: 02-2429357
El-Balou', PO Box 674, Ramallah

**Postal Affairs**
Tel.: 02-2429441/3
Fax: 02-2429446

**Government Computer Center:**
Tel.: 02-2423748
Fax: 02-2423749
http://www.gcc.gov.ps/

▶ **MINISTRY OF TOURISM &
ANTIQUITIES**

**Minister:**
Tel.: 02-2741581-3/2760098
Fax: 02-2743753
E-mail: minister@visit-palestine.com
or: mota@visit-palestine.com
http://www.visit-palestine.com
Manger St., Nazzal Bldg.,
PO Box 534, Bethlehem
Ramallah:
Tel.: 02-2409534/9891/9463
Fax: 02-2409563/890
**Dep. Min.:** Marwan Toubassi
Tel.: 02-2409561
Fax: 02-2409890
E-mail: deputy@visit-palestine.com
**Asst. Dep. Min. Tourism Sector:**
Waleed Al-Sharif
E-mail: sharifw59@hotmail.com
**Finance & Administration:**
Dir.-Gen.: Ali Abu Srour
Tel. & Fax: 02-2760898
E-mail: asrour@visit-palestine.com

**District Offices:**
Gaza: Dir.-Gen. Dr. Akram Ijleh
Tel.: 08-2824866/9461/609
Tel. & Fax: 08-2824876

**Antiquities & Cultural Heritage
Dept.:**
Ramallah
Asst. Dep. Min.: Dr. Hamdan Taha
Tel.: 02-2959561
Fax: 02-2959560
E-mail: htaha99@yahoo.com
Hebron: Dir.: Mohammad Ghayatha
Tel. & Fax 02-2229633
Bethlehem: Dir.: Nabeel Al-Khatib
Tel. & Fax: 02-2741580

Jenin: Dir.: Khalid Rabayah
Tel. & Fax: 04-2438381
Mobile: 0599-209748
Jericho:
Tel.: 02-2322935
Fax: 02-2321229
Nablus:
Tel.: 09-2385045
Fax: 09-2385043/2916
Qalqilya:
Tel. & Fax 09-2943143
Salfit:
Muntaser Jawdat
Tel.: 09-2515971
Fax: 09-2515970
Tulkarem:
Dir.: 'Amer Qubbaj
Tel. & Fax: 09-2679701
Mobile: 0599-732849

▶ **MINISTRY OF
TRANSPORTATION**

**Minister:** Mashhour Abu Dakka
**Dep. Min.:** Ali Sha'ath
Tel.: 02-2951194-5/7
Fax: 02-2951318
http://www.mot.gov.ps
PO Box 399, Ramallah

**Director Generals:**
- **Licensing:** Fursan Smudi
Tel.: 02-2951292-4/6
Mobile: 0599-408000
Fax: 02-2951318
- **Admin. Affairs & Supplies:**
Kamal Ghannam
Tel.: 02-2951470-1
Fax: 02-2951318
- **Gen. Relations Plan:**
Osama Abu Joma
Tel.: 02-2951292-4/6
Fax: 02-2951318

**Gaza International Airport:**
Dir.-Gen.: Salman Abu Halib
Tel.: 08-2830433
Fax: 08-2827844
E-mail: abuhalib@gaza_airport.com
http://www.mot.gov.ps
PO Box 4043, Rafah, Gaza
Ramallah: Tel.: 02-2405891
E-mail: y.jadallah@transport.com

**Palestine Airlines:**
Dir.-Gen.: Mansour Ibrahim
Tel.: 08-2830433
Fax: 08-2827844

▶ **MINISTRY OF WAQF &
RELIGIOUS AFFAIRS**

**Minister:** Sheikh Jamal Bawatna
Tel.: 02-2799902-3/9760
Fax: 02-2796222/2799534
E-mail: info@pal-wakf.ps
http://www.pal-wakf.ps
Dar Al-Aytam Al-Islamia Bldg.,
Al-Izzariyya

**Administrative Affairs:**
Tel.: 02-2798811
**Al-Dawa Affairs**
Tel.: 02-2791655

**Al-Zaka:**
Tel.: 02-2798012
**Christian Affairs:**
Tel. & Fax: 02-2973170
Fax: 02-2973171
**Dar Al-Aytam Al-Islamieh:**
Jerusalem
Tel.: 02-6282241
Tel. & Fax: 02-6272920
Fax: 02-6286414
Al-Izzariyya
Tel.: 02-2799771
Tel. & Fax: 02-2790140
**Heritage & Islamic Research**
Tel.: 02-6285473
Tel. & Fax: 02-6262123
Fax: 02-6262123
**Islamic Waqf Directorates**
Jerusalem Affairs:
Tel.: 02-2794566
Fax: 02-2794577
Ramallah-Al-Bireh:
Tel.: 02-2956827
Fax: 02-2986335
Bethlehem:
Tel.: 02-2743544
Fax: 02-2741617
Nablus:
Tel.: 09-2387606
Tel. & Fax: 09-2395260
Hebron:
Tel.: 02-2228213
Tel. & Fax: 02-2250027
Fax: 02-2228251
Dura:
Tel. & Fax: 02-2281329
Fax: 02-2286611
Jericho:
Tel. & Fax: 02-2321268
Fax: 02-2321171
Jenin:
Tel.: 04-2501091
Fax: 04-2501888
Salfit:
Tel. & Fax: 09-2515666
Tulkarem:
Tel. & Fax: 09-2671766
Qalqilya:
Tel.: 09-2942533
**Commission of Al-Hajj Wa-Umrah**
Head: Ziad Al-Rjoub
Tel.: 02-2406329
Fax: 02-2401397
http://www.hajj-umrah.ps
Al-Balou', Al-Wardah Al-Hamrah
Bldg., 6th fl., Al-Bireh
Gaza
Dir. Gen.: Abdel Karim Qutati
Tel. & Fax: 08-2883320/30
Hebron:
Dir. Gen.: Mahmoud Thwaib
Tel. & Fax: 02-2298881-2
Burj Zalloum, 3rd fl., Ein Sara
Nablus:
Dir. Gen.: Sheikh Salim Al-Ashqar
Tel. & Fax: 09-2337714-5
Hamawi & Shaqou bldg., An-Najah
University St., Nablus

*Index p. 172 ff*

PASSIA

21

02:008874

▶ **MINISTRY OF WOMEN'S AFFAIRS**

Minister: Dr. Kholoud Daibes
Tel.: 02-2423315/9461-2/
0599-204058
Fax: 02-2422175
E-mail: minister@visit-palestine.com
PO Box 4616, Al-Bireh
Dep. Min.: Salwa Hdeib-Qannam
Tel.: 02-2423315/ 0599-672347
Fax: 02-2422175
E-mail: salwa_jerusalem@hotmail.com

▶ **MINISTRY OF YOUTH & SPORT**

Minister:
Gaza:
Tel.: 08-2836646/77901/5529/30
Fax: 08-2875535
E-mail: youth@p-ol.com
http://www.mys.gov.ps
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2967890/1
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 52
Dep. Min.:
- Hassan Khatib
Tel.: 02-2959733
- Mousa Abu Zaid
Tel.: 02-2959730/0599-260142
Fax: 02-2985991

District Offices:
Bethl.: Head: Khalil Shahwan
Tel.: 02-2770680
Deir Al Balah: Tel.: 08-2531929
Gaza Compound: 08-2824956
Hebron: Abdul Nasser Al Sharif
Tel.: 02-2226359/15018
Jenin: Head: Ghassan Kabaha
Tel.: 04-2502680
Jericho: Suleiman Abu Taleb
Tel.: 02-2322498
J'lem: Head: Amir Abu Shams
Tel.: 02-2347998
Khan Younis: Tel.: 08-2054176/3671
Nablus: Head: Fathi Khader
Tel. & Fax: 09-2382621/1557
Qalqilya: Head: Hussam Bal'awi
Tel.: 09-2942761
Ramallah-Al-Bireh: Nimer Attiyeh
Tel.: 02-2989890
Salfit: Head: Reyad Amer
Tel.: 09-2515040
Tulkarem: Head: A'la'a Haloub
Tel.: 09-2672783

**Majed As'ad Sports' Compound**
Dir.: Hussam Turki
Tel.: 02-2400144
Al-Bireh

**The Martyr Salah Khalaf Center for Young Leaders**
Dir.: Marwan Wishahi
Tel.: 09-2578620/2578177
Al-Fara'a

22

**PALESTINIAN LEGISLATIVE COUNCIL. (PLC)**

Sec. Gen.: Dr. Ibrahim Khreisheh
Tel. & Fax: 02-2984652
Tel.: 0599-566317
E-mail: ibrahimk@pal-plc.org
- Office the Secretary General:
Dir. Gen.: Nehad Alayyan
Tel.: 02-2984743
Mobile: 0598-922966

- Speaker's Office:
Tel. & Fax: 02-2987712
http://www.pal-plc.org
Main Office, Ramallah:
Tel.: 02-2984301-2/2984804/6
- Bureau of the Speaker
Head: Dr. Dawwas Dawwas
Tel.: 02-2960733/87712/84804/6
Mobile: 0599-877102
Fax: 02-2984652
E-mail: speaker@pal-plc.org
-Assistant of the Secretary Gen. for the External & Information Affairs:
Bassem Barhoum
Tel.: 02-2984159
Mobile: 0598-922967
Fax: 02-2984159
-External & Information Affairs Dep.:
Dir. Gen.: Hani Odeh
Tel.: 02-296032
Mobile: 0598-316811
-Information Technology Dep:
Dir.: Anan Hamad
Tel.: 02-2984742
Tel. & Fax: 02-2958892
Gaza:
Tel.: 08-2827037/9337/8
08-2824194/3953
Fax: 08-2827027/4174/2596
E-mail: speaker@pal-plc.org

Assistants:
- Legal Affairs
Mr. Jamal Al-Khatib
Tel. & Fax: 02-2984245
Mobile: 0598-961333
E-mail: Jamalalkhatceb@yahoo.com
-Legal Affairs Dep. Mr. Yousef Joffal
-Research and Studies Dep.
Dir. Gen: Adnan Odeh
Tel.: 02-2984803

- Financial & Admin. Affairs:
Ahmad Abu Hashish
Tel. & Fax: 02-2984746
Mobile: 0599-200465
E-mail: asahashish@yahoo.com

- Council Meetings & Committees
Nasha'at Qariuti
Tel.: 02-2984807
Mobile: 0599-255932

Committees' Affairs Dept.
Tel.: 02-2980306

Session Affairs Dept.
Tel. & Fax: 02-2987719

**PLC MEMBERS**

NB: *= currently imprisoned by Israel

El-Abadsa, Yahia (Change & Reform - List)
Tel.: 08-2052715
Mobile: 0599-608104

* Abdel Hamid, Nizar (Change & Reform - Hebron)
Tel.: 02-2284610
Mobile: 0599-225222

* Abdel Jawad, Nasir (Change & Reform - Salfit)
Tel.: 02-2995704
Mobile: 0599-593378
Fax: 09-2515814

* Abdel Rahman, Wa'el (Change & Reform - Jerusalem)
Tel.& Fax: 02-2347192
Mobile: 0522-825722

Abdel Rahman, Zaidan (Change & Reform - Tulkarem)
Tel.: 09-2663288
Mobile: 0599-207017

Abdullah, Abdullah (Fateh - List)
Tel. & Fax: 02-2951677
Mobile: 0599-240185

* Abu Ali, Mohammad (Fateh - List)
Tel.: 02-5821984
Mobile: 0599-367977

Abu Amro, Ziad (Independent - Gaza)
Tel.08-2836617
Mobile: 0599-408407
Fax: 08-2836627

Abu Bakir, Najat (Fateh - List)
Tel.: 09-2342788
Mobile: 0599-872315
Fax: 09-2349015

Abu Halabiya, Ahmad (Change & Reform - List)
Tel. & Fax: 08-2855015
Mobile: 0599-320631

* Abu Hassan, Khalid (Change & Reform - Jenin)
Tel.: 04-2502260
Mobile: 0599-774286

Abu Houli, Ahmad (Fateh - Deir Al-Balah)
Tel.: 08-2551611
Mobile: 0599-418706

* Abu Jhaisha, Mohammad (Change & Reform - Hebron)
Tel.: 02-2291933
Mobile: 0599-765859

PASSIA

**02:008875**

**Abu Musameh, Sayed** (Change & Reform - List)
Tel.: 08-2149203
Mobile: 0599-852422

**Abu Ras, Marwan** (Change & Reform - List)
Tel.: 08-2827312 / 0599-465534
Fax: 08-2863552

**Abu Al-Rob, Jamal** (Fateh - List)
Tel.: 04-2512302
Mobile: 0599-365022

**\* Abu Salem, Ibrahim** (Change & Reform - Jerusalem)
Tel.:02-2449702
Mobile: 0525-768659

**Abu Shahla, Faysal** (Fateh - List)
Tel.: 08-2824878
Tel. & Fax: 08-2820839
Mobile: 0599-204245

**Abu Shammaleh, Majid** (Fateh - List)
Tel.: 08-2146884 /
Tel. & Fax: 08-2830500
Mobile: 0599-400202

**\* Abu Sir, Daoud** (Change & Reform -Nablus)
Tel.: 09-2392510 / 09-2520555
Tel. & Fax: 09-2520555
Mobile: 0599-749444

**\* Abu Teir, Mohammed** (Change & Reform - List)
Tel.: 02-6721726
Mobile: 0548-021499

**Abu Tous, Khalid** (Change & Reform - Tubas)
Tel.: 09-2577273
Mobile: 0599-534132
Fax: 09-2577777

**Abu Znaid, Jihad** (Fateh - List)
Tel.: 02-5826530/10977
Mobile: 0547-301049 / 0599-256135
Fax: 02-5321891/2345888

**Ahmad, Ahmad** (Change & Reform - Nablus)
Tel.: 09-2384607
Fax: 09-2330480

**Al-Ahmad, Azzam** (Fateh - Jenin)
Tel.:02-2981818/04-2403918
Tel. & Fax: 02-2405070 off.
Mobile: 0599-205220

**Al-'Aileh, Abdel Hamid** (Fateh -List)
Tel.: 08-2875712
Mobile: 0599-411200

**Al-Akhras, Radwan** (Fateh - Rafah)
Tel.:08-2137822/2845177
Mobile: 0599-403892

**\* Ala-Eddin, Mohammed** (Change & Reform - List)
Tel.: 02-2222360
Mobile: 0599-678264

**Al-Aloul, Mahmoud** (Fateh - Nablus)
Tel. & Fax: 09-2385075
09-2381045 off.
Mobile: 0599-205450

**\* Amli, Riad** (Change & Reform - Nablus)
Tel.: 09-2520210
Tel. & Fax: 09-2520555- off.
Mobile: 0599-252559

**Al-Ashqar, Ismail** (Change & Reform - North Gaza)
Tel.: 08-2475426 / 0599-734827
08-2474414 off
Fax: 08-2474415

**Ashrawi, Hanan** (The Third Way - List)
Tel.: 02-2989490 off/2988989
Mobile: 0599-201207
Fax: 02-2989492

**Assaf, Walid** (Fateh - Qalqilya)
Tel. & Fax: 09-2902155
Mobile: 0599-803039

**Al-Astal, Najat** (Fateh - List)
Tel.: 08-2052797
Mobile: 0599-600144
Fax: 08-2067530

**Al-Astal, Younis** (Change & Reform - Khan Younis)
Tel.: 08-2065476
Mobile: 0599-481347

**\* Atoun, Ahmad** (Change & Reform - Jerusalem)
Tel.: 02-6733598
Mobile: 0505-452131
Fax: 02-6731402

**\*Badir, "Mohammed Maher"** (Change & Reform - List)
Tel.: 02-2251734/2217103
02-2298991
Mobile: 0599-381056
Fax: 02-2298990

**Bahar, Ahmad** (Change & Reform - Gaza)
Tel.: 08-2855186/2827027
Mobile: 0599-565536
Fax: 08-2827027/2855186

**Bal'awi, Hakam** (Fateh - List)
Tel.: 02-2401248
Mobile: 0599-200797
Fax: 02-2401081

**Barakah, Raja'i** (Fateh - List)
Tel.: 08-2076544
Mobile: 0599-884197

**Al-Bardawil, Salah** (Change & Reform - Khan Younis)
Tel. & Fax: 08-2068636
Mobile: 0599-402013

**\* Barghouthi, Marwan** (Fateh - List)
Tel.:02-2963131
Mobile: 0599-788540
Fax: 02-2989646

**Barghouthi, Mustafa** (Independent Palestine - List)
Tel.: 02-2954103
02-2966362 off.
Mobile: 0599-254218
Fax: 02-2989917/2969993

**Barhom, Abdel Rahim** (Fateh - List)
Tel.: 09-2940005/2943044
Mobile: 0599-674171
Fax: 09-2943045/8603

**\* Dahbour, Ibrahim** (Change & Reform - List)
Tel.: 04-2468404/9034
Mobile: 0599-264386
Fax: 04-2469034/2505365

**Dahlan, Mohammad** (Fateh - Khan Younis)
Fax: 08-2844908
Mobile: 0599-266000

**Daraghmeh, Ayman** (Change & Reform - List)
Mobile: 0599-520919
Tel. & Fax: 02-2971795

**Dokhan Abdel Fattah** (Change & Reform - List)
Tel.: 08-2550553

**\* Al-Dwaik, Aziz** (Change & Reform-Hebron)
Tel.: 02-2253678
Fax: 02-2229247
Mobile: 0599-253810

**Erekat, Sa'eb** (Fateh - Jericho)
Tel.: 02-2322304/2321540
Fax: 02-2321240
Mobile: 0599-151532

**Farahat, Maryam** (Change & Reform - List)
Tel.: 02-2812299

**Fayyad, Salam** (The Third Way - List)
Tel.: 02-2974961
Mobile: 0599-226228
Fax: 02-2409689

**Fokaha, 'Abdel Jabir** (Change & Reform - List)
Tel. & Fax: 02-2971795
Mobile: 0599-101060

**Al-Ghoul, Mohammad** (Change & Reform - Gaza)
Tel.: 08-2871711
Mobile: 0599-883008
Fax: 08-2823182

**Al-Haj, Jamal** (Fateh - List)
Tel.: 09-2324265/2316880
Mobile: 0599-520999

**Halaykah, Samira** (Change & Reform - List)
Tel.: 02-2560776
Mobile: 0599-399037

*Index p. 172 ff*

PASSIA

02:008876

* **Hamdan, Fadel** (Change & Reform -Ramallah)
Tel.: 02-2971487

**Hamdan, Rabiha Diab** (Fateh - List)
Tel.: 02-2813528/2984782
Mobile: 0599-555223
Fax: 02-2950155

**Hammad, Fathi** (Change & Reform - List)
Tel.: 08-2470876
Mobile: 0599-608915
Fax: 08-2470565

**Haniyeh, Isma'el** (Change & Reform - List)
Tel.: 08-2824550
Mobile: 0599-457575
Fax: 08-2824550

**Al-Haymoni, Akram** (Fateh - List)
Tel.: 02-2294722
Mobile: 0599-253256

**Al-Hayya, Khalil** (Change & Reform - Gaza)
Tel.: 08-2808472
Fax: 08-2860800
Mobile: 0599-608780

**Hijazi, Mohammad** (Fateh - Rafah)
Tel. & Fax: 08-2146836
Mobile: 0599-859561

* **Hwail, Jamal** (Fateh - List)
Tel.: n/a
Mobile: n/a

**Idwan, Atif** (Change & Reform - North Gaza)
Tel.: 08-2457603
Mobile: 0599-873971

**Iskaik, Jamal**
Tel.: n/a
Mobile: n/a

**Al-Jamal, Abdul Rahman** (Change & Reform - Deir Al-Balah)
Tel.: 08-2553664
Mobile: 0599-407933

**Jarrar, Khalida** (Martyr Abu Ali Mustafa - List)
Tel.: 02-2952365/2960446
Fax: 02-2960447/2976083
Mobile: 0547-353140/0599-229977

**Jom'ah, Ashraf** (Fateh - Rafah)
Tel.: 08-2137191
Fax: 08-2138148
Mobile: 0599-414468

**Juma'a, Nasser** (Fateh - List)
Tel.: 09-2370715 / 0599-317333
Fax: 09-2370154
E-mail: naserjumaa@gmail.com

* **Khadair Hamid** (Change & Reform - Nablus)
Tel.: 09-2326938
Fax: 09-2330480

**Khadir, Qais** (Abu Layla) (Alternative - List)
Tel.: 02-2988525
02-2965950 off.
Mobile: 0599-658349
Fax: 02-2980401

* **Khalil, Hassan** (Change & Reform -Ramallah)
Tel.: 02-2901169
Mobile: 0599-658888

* **Al-Khatib, Mahmoud** (Change & Reform - Bethlehem)
Tel.: 02-2767451
02-2764014 off.
Mobile: 0522-243001
Fax: 02-2764014

**Khreisheh, Hasan** (Independent - Tulkarem)
Tel.: 09-2675029
Mobile: 0599-205071
Fax: 09-2676026

**Al-Khudari, Jamal** (Independent - Gaza)
Tel.: 08-2822855
Mobile: 0599-466166
Fax: 08-2457152

**Kokali, Fouad** (Fateh - Bethlehem; Christian quota)
Tel.: 02-2774510
Mobile: 0599-204054
Fax: 02-2746741

**Al-Lahham, Mohammad** (Fateh - List)
Tel.: 02-2751664/0599-254723
Fax: 02-2746741

**Al-Majdalawi, Jameel** (Martyr Abu Ali Mustafa - List)
Tel.: 08-2454819/2830787
Mobile: 0599-410744
Fax: 08-2830575

**Mansour, Muna** (Change & Reform - List)
Tel.: 09-2344152
Mobile: 0599-870352
Fax: 09-2375936

* **Mansour, Yaser** (Change & Reform - List)
Tel. & Fax: 09-2391347
Mobile: 0599-250280

**Al-Masdar, Ibrahim** (Fateh - List)
Tel. & Fax: 08-2531364
Mobile: 0599-873170

**Al-Masri, Mushir Al-Ahbal** (Change & Reform - North Gaza)
Tel.: 08-2474224
Mobile: 0599-689999

* **Matar, Omar** (Change & Reform - List)
Tel.: 09-2515512
Mobile: 0599-299001
Fax: 09-2515814

* **Mubarak, Ahmad** (Change & Reform - Ramallah)
Tel.: 02-2989724/
02-2401159 off.
Mobile: 0599-283384
Fax: 02-2401304

* **Musleh, Mahmoud** (Change & Reform - Ramallah)
Tel.: 02-2984529
Mobile: 0599-568877

**Al-Najjar, Khamis** (Change & Reform - Khan Younis)
Tel.: 08-2051322
Mobile: 0599-856428

* **Nofal, Imad** (Change & Reform - List)
Tel. & Fax: 09-2946576
Mobile: 0599-520970

* **Al-Qadi, Samir** (Change & Reform - Hebron)
Tel. & Fax: 02-2523555/2251444
Mobile: 0599-520882/0599-795204

* **Qafaish, Hatem** (Change & Reform - Hebron)
Tel.: 02-2230888/2230621
Mobile: 0599-523416

**Qaraqi, 'Issa** (Fateh - List)
Tel.: 02-2747258
Mobile: 0599-673887
Fax: 02-2747555/2746741

* **Qar'awi, Fathi** (Change & Reform - List)
Tel.: 09-2692104

**Al-Qawasmi, Sahar** (Fateh - List)
Tel.: 02-2259545
Mobile: 0599-676637/0599-226893
Tel. & Fax: 02-2293456

**Al-Qreenawi, Huda** (Change & Reform - List)
Tel.: 08-2554816
Mobile: 0599-302794

* **Rabai, Khalil** (Change & Reform - List)
Tel.: 02-2270050/2298990
Mobile: 0599-292609
Fax: 02-2298991/2279314

* **Radad, Reyad** (Change & Reform- Tulkarem)
Tel.: 09-2666683
Mobile: 0599-389965

* **Al-Rajoub, Naief** (Change & Reform - Hebron)
Tel.: 02-2281592
Mobile: 0599-801744

* **Al-Ramahi, Mahmoud** (Change & Reform - List)
Tel.: 02-2405346
Mobile: 0599-293003
Fax: 02-2402218

24

PASSIA

* Rasoul, Ahmad Sa'adat (Martyr Abu Ali Mustafa - List)
Tel.: 02-2970288
Fax: 02-2970325

* Romanin, Ali (Change & Reform - List)
Tel.: 02-2328283/2327545
Mobile: 0599-838714
Fax: 02-2327544

Sabella, Ivivan (Fateh - Jerusalem; Christian quota)
Tel.: 02-5856859
Mobile: 0505-234416
Fax: 02-6271716

Salamah, Muhib (Fateh - Ramallah)
Tel.: 02-2905531
Mobile: 0599-711589
Fax: 02-2905524

Salamah, Salim (Change & Reform - Deir Al-Balah)
Tel.: 08-2550890
Mobile: 0599-850847
Fax: 08-2551186

Saleh, Jamal (Change & Reform - Gaza)
Tel.: 08-2828547
Mobile: 0599-414140

Saleh, Maryam (Change & Reform - List)
Tel. & Fax: 02-2971795
Mobile: 0599-522101

* Salhab, Azzam (Change & Reform - Hebron)
Tel.: 02-2253516
Mobile: 0599-252206

Al-Salhi, Bassam (Alternative - List)
Tel.: 02-2403645
        02-2963593 off.
Mobile: 0599-224499
Fax: 02-2963593

Al-Saqqa, Fayez (Fateh-Bethlehem; Christian quota)
Tel.: 02-2754355/2741620
Mobile: 0599-276802
Fax: 02-2742641

Seyam, Sa'eed (Change & Reform - Gaza)
Tel.: 08-2874329
Mobile: 0599-609494

Sha'ath, Nabil (Fateh - List)
Tel.: 08-2852555
Mobile: 0599-603310
Fax: 08-2872460

Shami, Shami (Fateh - Jenin)
Tel.: 04-2504086
Mobile: 0599-391175
Fax: 04-2504449

Al-Shanty, Jameela (Change & Reform - List)
Tel.: 08-2450851
Mobile: 0599-565161

Al-Sharafi, Yousef (Change & Reform - North Gaza)
Tel.: 08-2470303
Mobile: 0599-847999
Fax: 08-2470555

Shawa, Rawya (Independent Palestine - List)
Tel.: 08-2808466
Tel. & Fax: 08-2824177
Mobile: 0599-307439

Al-Sheikh, Ali Na'emah (Fateh- List)
Tel.: 08-2825186
Mobile: 0599-412708
Fax: 08-2822727

Shihab, Mohammed (Change & Reform - North Gaza)
Tel.: 08-2454171
Mobile: 0599-608890
Fax: 08-2456258

Shraim, Ahmad (Fateh - Qalqilya)
Tel.: 09-2941297/3044
Mobile: 0599-205170

Ai-Farrah, Sulieman (Sufian Al-Agha) (Change & Reform - Khan Younis)
Tel. & Fax: 08-2054886
Mobile: 0599-422111

* Al-Tal, Mohammad (Change & Reform - Hebron)
Tel.: 02-2265560/2298991
Fax: 02-2298991/0599-387739

Al-Tawil, Husam (Independent - Gaza)
Tel.: 08-2840623
Mobile: 0599-403092
Fax: 08-2824299

Thabit, Siham (Fateh - List)
Tel. & Fax: 09-2671824
Tel.: 09-2671616 off.
Mobile: 0599-888938

* Terawi, Jamal (Change & Reform- List)
Tel.: n/a

Thwaib, Khalid (Change & Reform - Bethlehem)
Tel.: 02-2772657
Tel. & Fax: 02-2764014
Mobile: 0522-489965

* Totah, Mohammad (Change & Reform - Jerusalem)
Tel.: 02-6262603 / 054/-753225
Fax: 02-6271046

Tumailah, Jihad (Fateh - List)
Tel.: 02-2965657/2975652
Mobile: 0599-187070
Fax: 02-2986464

Al-Wazir, Intisar (Fateh - List)
Tel.: 08-2824730/02-2959928
Mobile: 0599-408413

Yaghi, Alaa Addin (Fateh - List)
Tel.: 08-2877402/02-2950222
Mobile: 0599-111149
Fax: 08-2854240

* Yahya, Khalid (Change & Reform - Jenin)
Tel.:04-2505351
Mobile: 0599-355892
Fax: 04-2505365

* Yasin, Husni (Change & Reform - Nablus)
Tel.: 09-2396257
Mobile: 0599-520989
Fax: 09-2396062

* Za'arir, Basim (Change & Reform - Hebron)
Tel.: 02-2268780
Tel. & Fax: 02-2298990/1
Mobile: 0599-800507

Al-Zahar, Mahmoud (Change & Reform - List)
Tel.: 08-2865288
Mobile: 0599-408404

* Al-Zaidan, Abdel Rahman (Change & Reform - List)
Tel.: 09-2663288
Mobile: 0599-207017

* Al-Zboun, Anwar (Change & Reform - List)
Tel. & Fax: 02-2750506/2764014
Mobile: 0599-520909/0522-329344

## PLC COMMITTEES

(Note: currently not functioning)

Council Affairs Committee

The Budget & Financial Affairs Committee

The Economic Committee

The Education Committee

Energy & Natural Resoures Committee

Interior & Security Committee

Jerusalem Affairs Committee

Land & Anti-Settlement & Racial Separation Wall Committee

The Legal Committee

Local Government

Martyrs, Prisoners, the Injured & Veterans Committee

Oversight & Human Rights Committee

The Political Committee

The Refugee Committee

Social Affairs Committee

*Index p. 172 ff*

PASSIA

25

02:008878

## PA ATTORNEY GENERAL - GENERAL PROSECUTION

**Attorney General**
Ahmad Al-Mughanni
Assistant, West Bank:
Abdel Ghani Tweiwy
Tel.: 02-2426586/8/2429161
Fax: 02-2426587
E-mail: info@pgp.gov.ps
http://www.pgp.gov.ps
Al-Balua, opp. Foreign Ministry,
Al-Bireh

## PA HIGHER JUDICIAL COUNCIL

**Higher Judicial Council**
Chief Justice: Judge Issa Abu Sharar
Tel.: 02-2407768/4930
Fax: 02-2409029
E-mail: cjo@court.gov.ps
Ramallah
Sec.-Gen.: Judge Rasha Hammad
E-mail: 6_rasha_hammad@yahoo.com
**Judiciary Training Department:**
Head: Judge As'ad Mubarak
Tel. & Fax: 02-2403014
E-mail: assadmubarak@yahoo.com
**Judiciary Inspection Department:**
Head: Azmy Tanqeer
Tel. & Fax: 02-2402926
E-mail: azmi-tanjeer@yahoo.com
**Planning & Projects Management Department**
Head: Judge Thuraya Al-Wazir
Tel.: 02-2402926
Fax: 02-2402926
E-mail: thuraya.alwazir@gmail.com
**Court of Appeal:**
Tel.: 02-2409403
Fax: 02-2404401
Ramallah
**Financial & Administrative Affairs**
Acting- Dir.-Gen.: Fahad Qawasmi
Tel.: 02-2408565
Fax: 02-2402392
**District Courts:**
- Bethlehem:
  Tel.: 02-2742449
  Fax: 02-2742545
- Hebron:
  Tel.: 02-2290323/2
  Fax: 02-2290322
- Ramallah
  Tel. & Fax: 02-2407785
- Qalqilya:
  Tel. & Fax: 09-2940053
- Jenin:
  Tel.: 04-2501022
  Fax: 04-2503579
- Nablus:
  Tel.: 09-2382918
  Fax: 09-2388416
- Tulkarem:
  Tel. & Fax: 09-2671037

- Jericho:
  Tel. & Fax: 02-2321210
**Magistrate Courts:**
- Salfit:
  Tel. & Fax: 09-2515703
- Tubas:
  Tel. & Fax: 09-2574585
- Halhoul:
  Tel. & Fax: 02-2297717
- Dura:
  Tel.: 02-2281391
- Nablus:
  Tel.: 09-2382918
- Ramallah:
  Tel. & Fax: 02-2407761
- Bethlehem:
  Tel.: 02-2751191
- Hebron:
  Tel.: 02-2228154
- Tulkarem:
  Tel. & Fax: 09-2671037
- Jenin:
  Tel.: 04-2501022
- Jericho:
  Tel.: 02-2322565
- Qalqilya:
  Tel. & Fax: 09-2940053

## PA AGENCIES & INSTITUTIONS

**Environmental Quality Authority**
Chairman: Dr. Yousef Abu Safiyeh
Tel.: 08-2847208
Fax: 08-2847198
E-mail: environment@gov.ps
http://www.mena.gov.ps
An-Nasser, Ath-Thwara St., Gaza
Deputy Chairman: Jamil Al-Motour
Tel.: 02-2403495-8
Fax: 02-2403494
E-mail: jameel_mtr@hotmail.com
Al-Sharafeh, Burj Al-Sa'ah Bldg.,
PO Box 3841, Ramallah
Regional Offices:
Hebron: Tel.: 02-2225328/9269
          Fax: 02-2229279
PO Box 1310
Nablus: Tel. & Fax: 09-2341632
Jenin: Tel. & Fax: 04-2433770
Tulkarem: Tel. & Fax: 09-2675890
Bethlehem: Tel.: 02-2751917

**General Authority of Civil Affairs**
Chairman: Hussain Al-Sheikh
Tel. & Fax: 02-2403244
Fax: 02-2403220
E-mail: info@mca.gov.ps
http://www.mca.gov.ps
Qattom Bldg., Al-Balou', Al-Bireh,
PO Box 2074, Ramallah
Gaza:
Tel.: 08-2847500
Fax: 08-2824890
Al-Nasir St., Yaziji Bldg., opp. Qaser
Al-Hakem, Gaza

Asst. Dep., Gaza:
Abdul Nasser Al-Sarraj
Tel.: 08-2827846/9652
Fax: 08-2829648

Asst. Dep., West Bank:
Marouf Zahran
Tel.: 02-2405190
Fax: 02-2405185

Dir.s Gen., West Bank: Hisham Abu
Mariam, Ayman Qandil, Adib Abu
Khalil, Fakhreddin Al-Deek, Saleh Al-
Zeq, Rezq Nofal, Emran Yousef,
Hassan Abu Hasheesh, Majdi
Alawnch, Louay Alsady, Mahmoud
Samara, Imad El-Natsheh

Dir.s Gen., Gaza: Ziad Al-Abed, Khalil
Farraj, Musa Abu Ghazi, Maher Abu Al-
'Ouf, Ayman Elraqm, Muhammed
Joudeh, Sameer Abu Nahteh, Mousa
abu Sadeh, Ashraf Dahlan, Ziad Awaja

PR: Dir.-Gen.: Raghda Farrah

**Civil Affairs Offices:**
Abu Dis: Tel.: 02-2799520
Fax: 02-2797920
Allenby Bridge: Tel.: 02-2943395
Bethlehem: Tel.: 02-2770590/65305
          Fax: 02-2770591
Deir Al-Balah: Tel.& Fax: 08-2531517
Ethna: Tel.: 02-2258558
      Fax: 02-2226421
Gaza: Tel.: 08-2894049/2822333
Hebron: Tel.: 02-2226420/2258558
      Fax: 02-2226421
Jabalia: Tel. & Fax: 08-2479570-1
Jenin: Tel.: 04-2501555/2431642
      Fax: 04-2501565
Jericho: Tel.: 02-2321448
      Fax: 02-2321030
Nablus: Tel.: 09-2384404/2391750
      Fax: 09-2384405
Qalqilya: Tel.: 09-2942755
      Fax: 09-2942757
Rafah: Tel. & Fax: 08-2145773
Al-Ram: Tel.: 02-2344166
      Fax: 02-2344177
Rafah: Tel. & Fax: 08-2145773
Ramallah: Tel.: 02-2986512
      Fax: 02-2986513
Salfit: Tel.: 09-2515688
      Fax: 09-2515658
Tubas: Tel.: 09-2574112
      Fax: 09-2574111
Tulkarem: Tel.: 09-2674085
      Fax: 09-2674084

**General Personnel Council**
Chairman: Dr. Jihad Hamdan
Tel.: 02-2987791-3
Fax: 02-2980641
E-mail: info@gpc.gov.ps
http://www.gpc.gov.ps
Um Sharayet, PO Box 1995, Ramallah
Gaza: Tel.: 08-2829003
Fax: 08-2822236/
E-mail: info@gpc.gov.ps
Ansar area, besides Sheikh Zayed
Mosque, Gaza

**Government Computer Center** see
Index of Ministry of Telecommunication

**The Land Authority**
Pres.: Nadim Al-Barahmeh
Advisor to the Chairman: Sahar Jallad
Tel.: 02-2413717/1850

26

PASSIA

02:008879

Tel. & Fax: 02-2413716
Dir.-Gen.: Sa'eb Nathif
Tel.: 02-2413713
Fax: 02-2413234
Al-Bireh, Nablus St., Al-Ramouni
Bldg., Ramallah
Gaza:
Tel.: 08-2828804/8827
Fax: 08-2820265
Real State & Surveying
Ramallah:
Tel.: 02-2413710    Survey
Tel.: 02-2413714    Real State
Bethl.: Tel. & Fax: 02-2751444
Hebron: Tel. & Fax 02-2226040
Jenin: Tel. & Fax: 04-2501016
Nablus: Tel.: 09-2385343
       Fax: 09-2383816
Qalqilya: Tel.: Fax 09-2940688
Tulkarem: Tel. & Fax: 09-2671780

**Land Registries:**
Ramallah: Tel. :02-2413711
Bethl.: Tel. & Fax  02-2742088
Hebron: Tel. & Fax 02-2229292
Jericho: Tel. 02-2322552
        Fax: 02-2321366
Jenin: Tel. & Fax: 04-2501042
Qalqilya: Tel. & Fax 09-2944927
Nablus: Tel. & Fax: 09-2347632
Tulkarem: Tel. & Fax: 09-2671006

**Martyrs' Families & Injured Care Establishment (M's F. & I.C.E.)**
Dir.-Gen.: Khalid Jabarin
Dir.: Sulaiman Al-Deek
Tel.: 02-2958507 /60111
Fax: 02-2986268
Ramallah
Bethl.: Dir.: Yousef Abu Laban
       Tel. & Fax: 02-2770945
Deir Al-Balah: Tel.: 08-2536301
Gaza: Dir.: Fathi Shahin
     Tel. & Fax 08-2824727
Hebron: Dir.: Amal Jaradat
       Tel. & Fax: 02-2223888
Jenin: Dir.: Mus'ad 'Ammar
      Tel. & Fax: 04-2436864
Jericho: Dir: Sa'ed Jubran
        Tel.: 0599-711822
Jerusalem: Dir.: Ibrahim Faqousah
          Tel. & Fax: 02-2798433
Khan Younis: Tel.: 08-2061533
Nablus: Dir.: Ali Assad
       Tel. & Fax: 09-2385550
Qalqilya: Dir.: Mai Zeid
         Tel. & Fax: 09-2944373
Rafah: Tel.: 08-2130708
Salfit: Dir.: Zahra Qaroush
       Tel. & Fax: 09-2519326
Tulkarem: Dir.: Zuheir Khattab
         Tel. & Fax: 09-2680477

**National Center for Studies & Documentation**
Head: Abdallah Hourani
Tel. & Fax: 08-2848778/2839940
E-mail: n-c-s-d@palnet.com
http://www.ncsd05.org
Ahmad Ben Abdul Aziz St., Rimal,
PO Box 5256, Gaza

**Palestine Monetary Authority**
Governor: Dr. Jihad Al-Wazir
Tel.: 02-2415252/54-5
Fax: 02-2409922/24
E-mail: info@pma.ps
http://www.pma-palestine.org
PO Box 452, Ramallah
Gaza:
Tel.: 08-2824599/5713/23
Fax: 08-2844487
Rimal, Nasroh St., POB 4026, Gaza

**Palestine News & Information Agency (WAFA)**
Chair: Reyad Al-Hassan
Tel. & Fax: 02-2964761
Mobile: 0599-605522
E-mail: president@wafa.ps
       r_hasssan@yahoo.com
E-mail: edit@wafa.ps
http://www.wafa.ps
Dir. Gen. of WAFA: Nemer Khalouf
Tel.: 02-2973777/ 0599-202911
E-mail: nemer_ Khalouf@hotmail.com
**Dir. Gen.:** Nawaf Hamed
Tel. & Fax: 02-2964762/
Mobile: 0598-926200/ 0599-261311
E-mail: nawaf@wafa.ps
Editor in Chief: Ali Hussein
Tel.: 02-2987767/0599-403213
Fax: 02-2973511
E-mail: ali@wafa.ps
       Suhaak73@hotmail.com

*General Photographic (Archives):*
Tel.: 02-2964833/0599-383326
Fax: 02-2980472
E-mail: tasweer_w@wafa.ps
       tasweer_w@hotmail.com
Al-Masaief, Mak'a Center Bldg., 2, 4,
5 fl., Ramallah

**Palestine Standards Institution**
Dir.-Gen.: Mazen Abu Shari'a
Tel.: 02-2989650/4144/2965191
Fax: 02-2964433
E-mail: info@psi.gov.ps
http://www.psi.gov.ps
Al-Quds St., besides Nursing College,
PO Box 2258, Ramallah
Gaza: Tel.: 08-2836844
Hebron: Tel. & Fax: 02-2226976
Nablus: Tel.: 09-2341722
       Fax: 09-2341745

**Palestinian Broadcasting Corporation (PBC)**
Chairman: Basem Abu Sumaya
Tel.: 02-2959894-91/0599-544333
Fax: 02-2959893
Director Generals:
Radio: Jamal Mohammad
Tel.: 02-2984731/0598-914464
TV: Mohammad El-Dahoudi
Tel. & Fax 02-2959999/ 0599-408068
Programs: Yahiya Barakat
Tel.: 2963755/ 0599-204646
Fax: 02-2963753
PR: Hanadi Masoud
Tel.: 02-2959895/0598-914454
Studies:
Ramallah: Tel.: 02-2963751-4
         Fax: 02-2963750

**Palestinian Central Bureau of Statistics (PCBS)**
Pres.: Dr. Luay Shabaneh
Tel.: 02-2426340
Fax: 02-2426343
E-mail: diwan@pcbs.gov.ps
http://www.pcbs.gov.ps
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Loay Shihadeh
Tel.: 02-2426340/ 0599-230118
Fax: 02-2426343
E-mail: loays@pcbs.gov.ps

*Field Work Directorates:*
Gaza: Tel.: 08-2820865
     Fax: 08-2829600
Bethlehem: Tel. & Fax: 02-2744480
Khan Younis: Tel. & Fax: 08-2052943
Hebron: Tel.: 02-2220222
       Fax: 02-2252865
Jenin: Tel. & Fax: 04-2436969
Nablus: Tel.: 09-2381752
       Fax: 09-2387230
Qalqilya: Tel. & Fax: 09-2943005
Ramallah: Tel.: 02-2951101
         Fax: 02-2952796
Tulkarem: Tel. & Fax: 09-2672905

**Palestinian Economic Council for Development & Reconstruction (PECDAR)**
President: Dr. Mohammed Shtayyeh
E-mail: shtayyeh@pecdar.org
Tel.: 02-2974380-1 / 0599-210338
Fax: 02-2975140
http://www.pecdar.org
Yasmin St., near Nursery College,
Next to Al-Quds Educational TV, Al-
Bireh, PO Box 54910, Jerusalem
Admin. & Financial Department:
Mohammed Abu Awad
Tel.: 02-2974360
Fax: 02-2974331
Projects Monitoring Office:
Dir.: Dr. Hisham Shkoukani
Tel.: 02-2974340/48
Fax: 02-2974342
Public Relations Office:
Dir.: Abdul Hakim Odeh
Tel.: 02-2974358
Fax: 02-2974331
E-mail: odeh@pecdar.pna.net
Gaza:
Tel.: 08-2824859
Fax: 08-2824040
Nablus: Tel.: 09-2375575

*National Institute for Information Technology "NIIT"*
Tel.: 02-2407751
Fax: 02-2407754
Gaza:
Tel.: 08-2833318
Fax: 08-2833308

**Palestinian Energy & Environment Research Center (PEC)**
Dir.: Eng. Hussin Hamed
Tel.: 09-2341804
Fax: 09-2341388
E-mail: perc@palnet.com
http://www.perc.ps
Zaka' Committee Bldg., 3rd fl.,
PO Box 85, Nablus
Ramallah: Tel. & Fax: 02-2989075

*Index p. 172 ff*

PASSIA

27

**Palestinian Industrial Estate & Free Zone Authority**
Board Chairman: Mohammad Hassouneh
Dir.-Gen.: Ahmad Al-Hasasneh
Tel. & Fax: 02-2960351/
Tel.: 02-2969912
E-mail: ahassaneh2007@yahoo.com
info@piefza.org
http://www.piefza.org
Al-Quds St., besides Nursing College
Palestine Standards Institution Bldg.,
4th fl., Ramallah
Gaza:
Tel.: 08-2801028/29/33
Fax: 08-2801034
Gaza industrial area

**Palestinian Investment Promotion Agency (PIPA)**
Board Chairman: Mohammad Hassouneh
Dir.-Gen.: Jafar Hdaib
Tel.: 02-2988791-2/4
Fax: 02-2988793
E-mail: info@pipa.gov.ps
http://www.pipa.gov.ps
Ein Misbah, PO Box 1984, Ramallah
Gaza:
Tel.: 08-2846007
Fax: 08-2846008
PO Box 4023, Gaza

**Palestinian Medical Council**
Head: Fathi Abu Mughli
Gen. Sec.: Dr. Munther Al-Sharif
Tel.: 02-2424150
Fax: 02-2422151
http://www.pmc.ps
Al-Balou', besides Al-Wardah Al-Hamrah Bldg., Ramallah, PO Box 2441, Jerusalem

**Palestinian National Commission for Education, Culture & Science (UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Ismail Tillawi
Tel.: 02-2401080/2400901
Fax: 02-2406333
E-mail: pncecs@palnet.com
http://www.pncecs.org
Al-Balou', Al-Wardah Al-Hamrah Bldg., 2nd fl., Al-Bireh
PO Box 174, Ramallah

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Tel. & Fax: 08-288999
E-mail: pal-noc@palnet.com
http://www.palolympic.org
Sudanieh, Gaza
Ramallah
Tel. & Fax: 02-2348779

**Palestinian Water Authority**
Head: Dr. Shaddad Al-Attili
Tel.: 02-2429022
Fax: 02-2429341
E-mail: sattili@pwa.ps
http://www.pwa-pna.org
Al-Balou', Al-Bireh

Gaza: Acting Dir.: Ribhi Ash-Shaikh
Tel.: 08-2827520/530/2696/37944/
2847007
Fax: 08-2822697

**State Audit and Administrative Control Bureau**
Head: Dr. Mahmoud Abu Ar-Rub
Acting Dir.: Jamal Abu Baker
Tel.: 02-2972289/90-93
Fax: 02-2967716
E-mail: facb@facb.gov.ps
http://www.facb.gov.ps
Al-Nahda St., PO Box 755, Ramallah
Gaza
Acting Dir.: Sa'eed Quilab
Tel.: 08-2829187/2867335
Fax: 08-2821703
Omar Al-Mukhtar St., beside Al-Abbas Mosque, PO Box 4059, Gaza

## PA COUNCILS & COMMISSIONS

**Central Election Commission - Palestine**
Chair: Dr. Hanna Nasir
Sec. Gen.: Dr. Rami Hamdallah
Tel.: 02-2969700
Fax: 02-2959712
E-mail: info@pal-cec.org
media@elections.ps
http://www.elections.ps
Al-Balou', Qasr Al-Murgan Bldg., Ramallah

**Higher Council for the Arab Tourism Industry
- CURRENTLY CLOSED -**
Head: Haidar Husseini
Tel.: 0505-369395
Exec. Dir.: Abdel Rahman Abu Rabah
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council** see Index

**Local Authority Election Committee (Fateh)**
Gen. Coord.: Adnan Samarah
Tel.: 02-2421269
Tel. & Fax: 02-2421267/8
E-mail: info@vote4fateh.plo.ps
http://www.vote4fateh.plo.ps/
Bldg. for Ta'biah & Tanthim, Al-Balou', Al-Bireh

**Palestinian Capital Market Authority**
Head: Dr. Atef Alawneh
Tel.: 02-2973334
Fax: 02-2973790
E-mail: pr@cma.gov.ps
http://www.pcma.gov.ps
Al-Ma'moun, PO Box 4041, Al-Bireh

**Palestinian Council for Higher Education**
Minister: Lamis Al-Alami
Sec.-Gen.: Dr. Ghazi Abu Sharkh
Tel.: 02-2982617
Fax: 02-2954518
E-mail: eid.ghazi@yahoo.com
http://www.mohe.gov.ps
Ramallah

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel.: 02-2954223/ 0599-836430
Tel. & Fax: 02-2954223
E-mail: asirinstitute@yahoo.com
Prof.said.assaf@gmail.com
Ramallah
Jenin: Tel.: 04-2468581
Fax: 04-2468581
E-mail: asirinstitute@yahoo.com

**Political Guidance Commission**
Head: Gen. Mazen Izz Ed-Din
Tel.: 02-2987618-20
Fax: 02-2980392
E-mail: watani@palnet.com
Um Sharayet, Ramallah

## POLICE & SECURITY

**Border Crossings**
Dir.-Gen.: Nazmi Mhana
Allenby Bridge:
Tel. & Fax: 02-2323555
Erez: Tel.: 08-2458790
Rafah: Tel.: 08-2131695-4
Karni (Al-Mintar):
Tel.: 08-2841570/00222

**Civil Police**
Head: Brig. Hazem Atallah
Office Dir.: Laith Zidan
Tel.: 02-2953168
http://palpolice.ps
Ramallah
Dir. Central Operations:
Col. Ghazi Asfour
Tel.: 02-2953173
Administration Affairs:
Dir.-Gen.: Sa'ed Ahmad
Tel.: 02-2955094/0599-785785
Research Department:
Col. Jaber Asfour
Tel.: 02-2953189
Drugs Control Dept.:
Col. Abdul Al-Halim Al-'Afoul
Tel.: 02-2953177
Police Security Dept.
Col. Tariq Al-Whaidi
Tel.: 02-2953186
Inspections Dept.
Tel.: 02-2953162
Guarding Affairs Dept.
Col. Mustafa Eid
Tel.: 02-2953166
Financial Affairs Dept.
Col. Nazzal Nimr
Tel.: 02-2953186
Rehabilitation & Conducts Dept.
Col. Mahmoud Rahhal
Tel.: 02-2953163

28

PASSIA

02:008881

Special Police:
Midhat Hijjo
Tel.: 02-2981579
Patrolling Dept.:
Col. Ahmad Sharqawi
Tel.: 02-2953179
Planning Dept.:
Mohammed Sahmoud
Tel.: 02-2953179
Judicial Police:
Iyad Shtayyeh
Tel.: 0599-303989
General Administration for Tourism:
Col. Hassan Abu Namous
Tel.: 02-2747310/0599-719293
Crossings:
Munir Al-Tibani
Tel.: 0599-449018
Explosives Technician:
Dir.: Mohammad Ghanayem
Tel.: 0599-777049
Police Coordination:
Hussein Al-Kiswani
Tel.: 02-2953179
Gen. Dir. for Arms:
'Abbas Swaidan
Tel.: 02-2407306/0599-918018
Spokesman:
Adnan Omairi
Tel.: 0599-401091

**District Police Offices:**
Jerusalem: Tel.: 02-2986545
Hebron: Tel.: 02-2226375
Jericho: Tel.: 02-2325243
Bethlehem: Tel.: 02-2741111
Ramallah: Tel.: 02-2409390
Jenin: Tel.: 04-2505971
Nablus: Tel.: 09-2383029
Qalqilya: Tel.: 09-2943021
Salfit: Tel.: 09-2515693
Tulkarem: Tel.: 09-2672160
Tubas: Tel.: 09-2574495

**General Intelligence Service**
Head, West Bank: Ismail Farraj
Tel.: 02-2959900
Fax: 02-2988980
Head, Gaza: Sami Nasman
**Special Military Units:**
Head: Gen.: Hashem 'Awaidah
Tel.: 02-2321174
Fax: 02-2321173
· Bethl.: Tel.: 02-2764441
         Fax: 02-2764440
· Hebron: Tel.: 02-2290561
· Gaza: Tel.: 08-2870900-5
· Nablus: Tel. & Fax: 09-2337181

**Medical Military Services**
Dir.: Dr. Abdel Qader 'Arbid
Tel.: 08-2826616/110/9034/417/
      08-2829551
Fax: 08-2823736/2830620

**Military Intelligence**
Head: Gen. Majed Faraj
Tel.: 02-2958730
Fax: 02-2958523
Ramallah

**National Security**
Head: Gen. Theab Al-Ali
Tel.: 08-2829284/4308/469/9242/75
Fax: 08-2825752
Gaza 08-2829352
Dir.-Gen., West Bank:
Munjed Zedan
Tel.: 02-2986524/5611/2986646

**Police Directorate**
Tel.: 08-2531444 (Central)
Tel.: 08-2457145/5491 (North)
Tel.: 08-2829331/102
Tel.: 08-2488300 (Beit Hanoun)
Tel.: 08-2457856 (Jabalia)
Tel.: 08-2477471 (Beit Lahia)
Tel.: 08-2820685 (Gaza)
Tel.: 08-2135555 (Rafah)
Tel.: 08-2074440 (Khan Younis)
Fax: 08-2829474

**Presidential Security**
Col. Munir Al-Zou'bi
Tel.: 02-2959928/2971950
Fax: 02-2963179

**Preventive Security**
Head, WB: Col. Ziad Hab Ar-Rieh
Tel.: 02-2904562/5/8/9
Fax: 02-2904360
**District Offices:**
Bethl.: Tel.: 02-2764177/51443
        Fax: 02-2741344
Hebron: Tel. & Fax 02-2266918
Jenin: Tel.: 04-2436632
       Fax: 04-2436634
Jericho: Tel.: 02-2323444
         Fax: 02-2321469
Jerusalem: Tel.: 02-2409982
           Fax: 02-2401576
Nablus: Tel.: 09-2383010
        Fax: 09-2335068
Qalqilya: Tel.: 09-2942777
          Fax: 09-2942737
Ramallah: Tel.: 02-2950080-1
          Fax: 02-02-2953952
Salfit: Tel.: 09-2515813
        Fax: 09-2515888/208
Tulkarem: Tel. & Fax: 09-2675501
Tubas: Tel.: 09-2574674
       Fax: 09-2574444

**Tourism and Antiquities Police**
Head: Col. Hassan Namous
Tel. & Fax: 02-2770750
Bethlehem: 02-2770750-1
Gaza: Tel.: 08-2829719
Jenin: 04-2433530
Jericho: 02-2324011
Nablus: 09-2385244
Hebron: 02-2226376
Ramallah: 02-2404694
Tulkarem: 09-2684295
Salfit: 09-2515693
Tubas: 09-2574495

**LOCAL GOVERNMENT ADMINISTRATION**

**GOVERNORATES**

**Governorate Bethlehem**
Governor: Salah Al-Ta'mari
Tel.: 02-2741664/7/4995/6
Fax: 02-2741666
E-mail: info@bethlehemgov.ps
PO Box 1035

**Governorate Gaza**
Governor: Mohd Salem Qudwah
Tel.: 08-2828694/2828704/14/24
Fax: 08-2828684
E-mail: govrngz@gov.ps
http://www.gaza.gov.ps
Thalathini St., PO Box 1422, Gaza

**Governorate Gaza Middle**
Gov.: Dr. Abdallah Abu Samhadanah
Tel.: 08-2539330/33
Tel. & Fax: 08-2539333/4
PO Box 6006, Gaza

**Governorate Gaza North**
Governor: Ismail Abu Shammalah
Tel.: 08-2477131-3
Fax: 08-2477130
E-mail: northgov2002@hotmail.com

**Governorate Hebron**
Governor: Dr. Hussein Al-Araj
Tel.: 02-2290771
Fax: 02-2290770
E-mail: info@hebron-pal.org
http://www.hebron-pal.org
PO Box 785

**Governorate Jenin**
Governor: Qadoura Mousa
Tel.: 04-2503220/21
Fax: 04-2503222
Mobile: 0599-205479
E-mail: gojj04@yahoo.com

**Governorate Jericho**
Governor: Kamel Hemed
Tel.: 02-2321241/42/
Fax: 02-2321291

**Governorate Jerusalem/Abu Dis**
Governor: Adnan Husseini
Mobile: 0505-533668
E-mail: adnanhuss@hotmail.com
Ar-Ram: Fahmi Shabaneh
Tel.: 02-2343230/9/2347447/8
Biddu: Moh'd Al-Tarri
Tel.: 02-2471334
The Old Police Station, Biddu

**Governorate Khan Younis**
Governor: Osama Al-Farra
Tel.: 08-2054888/65/75/2933
      0599-501502
Fax: 08-2054845
E-mail: kh-gov@marna.com
PO Box 211

*Index p. 172 ff*

PASSIA

29

**Governorate Nablus**
Governor: Dr. Jamal Muhaisen
Tel.: 09-2341533/1433
Fax: 09-2341913
E-mail: govnablus@hally.net
PO Box 1564

**Governorate Qalqilya**
Governor: Rabieh Khandaqji
Tel.: 09-2942920/1/3010/0599-205347
Fax: 09-2942922
E-mail: qalqilyagov@yahoo.com
http://www.qalqilia-gov.com
Main St., PO Box 144, Qalqilya

**Governorate Rafah**
Gov.: Zuhdi Al-Qidra
Tel.: 08-2136875/2136870/1
Fax: 08-2130899
E-mail: rafahgov@p-is.com
PO Box 11, Rafah

**Governorate Ramallah**
Governor: Dr. Saeed Abu Ali
Tel.: 02-2957680/8588/2981045
Tel. & Fax: 02-2986569
http://www.ramgov.org/
Irsal St., PO Box 665, Ramallah

**Governorate Salfit**
Governor: Munir Al-Abboushi
Tel. & Fax: 09-2519898

**Governorate Tubas**
Governor: Dr. Sami Musallam
Tel.: 09-2573555/2751076-7
Mobile: 0599-207425
Hussam Daraghmeh
Mobile: 0598-935503

**Governorate Tulkarem**
Governor: Talal Dwaikat
Tel.: 09-2672707/3335/8190/2676
Fax: 09-2673334

---

┌─────────────────────────────┐
│ **MUNICIPALITIES & VILLAGE** │
│ **COUNCILS**                 │
└─────────────────────────────┘

**Abasan Al-Jadida Municipality**
Mayor: Abdul Ra'ouf 'Asfour
Tel. & Fax: 08-2071099

**Abasan Al-Kabira Municipality**
Mayor: Mushtafa Ash-Shawwaf
Tel.: 08-2073505
Fax: 08-2073066
E-mail: abasankab@yahoo.com

**Abu Dis Village Council**
Mayor: Ibrahim Jaffal
Tel.: 02-2/99245/0599-654015
Fax: 02-2799244
PO Box 108, Abu Dis

**Anabta Municipality** (est. 1954)
Mayor: Farouk Hamadallah
Tel.: 09-2672460/3401/9460
Mobile: 0599-200050
Fax: 09-2675155
E-mail: anabtamuni@yahoo.com
PO Box 1, Anabta

30

**Aqraba Municipality**
Mayor: Jawdat Bani Jaber
Tel.: 09-2598301 / 0522-451336
Fax: 09-2598446

**Arrabah Municipality**
Mayor: Adeeb Al-'Arda
Tel. & Fax: 04-2468929/8
Mobile: 0599-205478

**Assira Ash-Shamaliyeh Municip.**
Mayor: Mohammed Jawabreh
Vice Mayor: Saed Yasin
Tel.: 09-2396080/79/0599-383797
Tel. &Fax: 09-2396080
E-mail: info@asira-sh.net
http://www.asira-sh.net

**Attara Municipality**
Mayor: Rawhi Aqel
Tel.: 02-2956711/2814111
Fax: 02-2814111
Mobile: 0599-798391
PO Box 40, Attara

**Attil Municipality**
Head: Abdullah I'qraini
Tel.: 09-2660166/0599-229696
Tel. & Fax: 09-2661120

**Azzoun Municipality**
Mayor: Iyad Khalaf
Tel.: 09-2901930/0598-188444
Fax: 09-2901931
E-mail: azzounmun@hotmail.com
azzounmun@yahoo.com
http://www.azzoun.com
PO Box 753, Azzoun

**Bala' Municipality**
Mayor: Ahmad Mansour
Tel.: 09-2693221/0599-475930
Fax: 09-2693681

**Baqa Ash-Sharkiyeh Municipality**
Mayor: Mu'ald Hussain
Tel.: 09-2664318/0599-249556
Fax: 09-2664301

**Beit Anan Municipality**
Mayor: Naji Jomhour
Tel.: 02-2474111
Fax: 02-2474555

**Beit 'Awa Village Council**
Mayor: Ibrahim Masalmeh
Tel.: 02-2200005
Fax: 02-2200001
P O Box 2060, Doura

**Beit Fajjar Municipality**
Mayor: Ahmad Thawabteh
Tel.: 02-2769666/0599-524452
Fax: 02-2769490

**Beit Furik Municipality**
Mayor: Abd-Albaset Hanani
Tel.: 09-2500001-2/ 0599-8930676
Fax: 09-2500003

**Beit Hanoun Municipality**
Mayor: Mohammed Kafarneh
Tel.: 08-2488011/12/13
Mobile: 0599-668582
Tel. & Fax: 08-2488010/14

**Beit Iksa Village Council**
Act. Mayor: Omar Hamdan
Tel.: 02-2341105/ 0546-446914

**Beit Jala Municipality** (est. 1912)
Mayor: Raji Zeidan
Manager: Eng. Nadim Sim'an
Tel.: 02-2743979/2601/2742601
Fax: 02-2744457
E-mail: info@beitjala-city.org
Beitjala@p-ol.com
http://www.beitjala-city.org
PO Box 1, Beit Jala

**Beit Lahia Municipality**
Mayor: Izz Al-Dean Al-Dalmoun
Tel. & Fax: 08-2478085/752/1499
Tel.: 0599-181719

**Beit Lid Municipality**
Mayor: Salameh Al-Duraidi
Tel.: 09-2680697, 0599-311103
Fax: 09-2680697

**Beit Liqya Municipality**
Mayor: Hassan Mafarjeh
Tel. & Fax: 02-2484353/0546-435328

**Beit Sahour Municip.** (est. 1956)
Mayor: Hani Naji Hayek
Tel.: 02-2773666/7/4111/44007
Fax: 02-2773520
E-mail: bsmuni@p-ol.com
PO Box 1, Beit Sahour

**Beit Ula Municipality**
Mayor: Siliman Al-A'dal
Tel.: 02-2581004/0599-258100
Tel. & Fax: 02-2581551

**Beit Umar Municipality**
Mayor: Nasri Sabarneh
Tel.: 02-2520284/035/0599-710511
Fax: 02-2520275
E-mail: Beitommar@Hebronet.com

**Beni Naim Municipality**
Mayor: Radwan Manasrah
Tel.: 02-2218301/0599-259905
Tel. & Fax: 02-2229157

**Beni Suheila Municipality**
Mayor: Abdul Qader Al-Ruqab
Tel.: 08-2071088/2690/0599-413440
Fax: 08-2071077

**Beni Zeid Al-Gharbiyeh Municip.**
Mayor: Fathiyah Rhaymah
Tel.: 02-2860111/0/0599-878250
Fax: 02-2860112
E-mail: wbzm@p-ol.com
P O Box 1935, Beni Zeid Al-Gharbiyeh

**Beni Zeid Ash-Sharqiyeh Municip.**
Mayor: Abdul Rahman Al-Nobani
Tel.: 02-2806501 / 0599-255401
Fax: 02-2808622

**Bethlehem Municipality**
Mayor: Dr. Victor Batarseh
Tel.: 02-2741323-5/0599-258711
Fax: 02-2741327
E-mail: info@ bethlehem-city.org

PASSIA

02:008883

http://www.bethlehem-city.org
PO Box 48, Bethlehem

**Betunia Municipality**
Mayor: Arafat Khalaf
Tel.: 02-2900754/533
Mobile: 0598-901379
Fax: 02-2900748/534

**Biddu Village Council**
Head: Ismaiel Qadan
Tel.: 02-2471220 / 0545-277526

**Bidya Municipality**
Mayor: Mustafa Da'as
Tel.: 09-2995219/0599-050596
Tel. & Fax: 09-2995204
PO Box 1

**Bir Nabala Village Council**
Head: Tawfiq Naball
Tel.: 02-2449418/0599-997355
Tel. & Fax: 02-2441431

**Al-Bireh Municipality** (est. 1950)
Mayor: Jamal Al-Tawil
Vice Mayor: Hassan Al-Sheikh Qassem
Tel.: 02-2406445
Fax: 02-2404431
E-mail: info@al-bireh.org
http://www.al-bireh.org
PO Box 6506, Al-Bireh

**Birzeit Municipality** (est. 1925)
Mayor: Dr. Yousef Naser
Tel.: 02-2810536/837
Mobile: 0599-285140
Fax: 02-2811477
PO Box 26, Birzeit

**Bitta Municipality**
Mayor: Arab Shurafa
Tel.: 09-2593203 / 0599-252464
Fax: 09-2593202/25938711

**Al-Breij Municipality**
Act. Mayor: Mohammed Saleh Taha
Tel.: 08-2554815
Tel. & Fax: 08-2550130

**Budrus**
Dir.: Mohammad Murar
Tel.: 02-2485603/0545-562057

**Burqeen Municipality**
Dir.: Ali 'Ateeq
Tel. & Fax: 04-2505137/8
Mobile: 0599-557505
PO Box 414 Burqeen, Jenin

**Deir Al-Balah Municipality**
Mayor: Gazi Al-Masri
Tel.: 08-2530085/2530026/2531154
Mobile: 0599-526115
Fax: 08-2531153/4
PO Box 1, Deir Al-Balah

**Deir Balout Municipality**
Mayor: Ahmad Yousef
Mobile: 0599-728155
Tel. & Fax: 09-2994675/5939

**Deir Dibwan Municipality**
Mayor: Wajeh Abdel-Karim Ahmad
Mobile: 0545-735991

Tel.: 02-2896420/6320
Fax: 02-2896455

**Deir Al-Ghosun Municipality**
Mayor: A'ahed Zanabet
Tel.: 09-2663912/0599-490412
Fax: 09-2663715

**Deir Istia Municipality**
Mayor: Jamal Abu Faris
Tel.: 09-2514226/0599-751308
Fax: 09-2514225
E-mail: deiristiamunicipality@hotmail.com

**Ad-Doha Municipality**
Mayor: Sami Marwa
Tel.: 02-2770233/45375
Fax: 02-2770233
E-mail: Dohacity2005@yahoo.com

**Dura Municipality** (est. 1967)
Mayor: Mustafa Al-Rjoub
Tel.: 02-2280355/555/360
Mobile: 0599-671539
Fax: 02-2280606
E-mail: Dura67@yahoo.com

**Gaza City Municipality**
Mayor: Rafeq Mecci
Tel.: 08-2825165/4700/2866670/
2866004-7/0080
Mobile: 0599-815650
Fax: 08-2824400
E-mail: info@mogaza.org
gm@mogaza.org
http://www.mogaza.org/
PO Box 16, Gaza City

**Hableh Municipality**
Mayor: Mohammed Odeh
Tel.: 09-2940491/0598-909088
Fax: 09-2940491
E-mail: hablamunc@hotmail.com

**Halhoul Municipality** (est. 1965)
Mayor: Dr. Ziad Rajab Abu Yousef
Tel.: 02-2229936/8167/0598-909088
Fax: 02-2227666
E-mail: halhul_2005@yahoo.com
http://www.halhul.pna.com
PO Box 47, Halhoul

**Hebron Municipality**
Mayor: Khalod Esseleh
Tel.: 02-2228123/2/0599-211211
Fax: 02-2228293
PO Box 6, Hebron

**Huwarah Municipality**
Mayor: Samer Odeh
Tel.: 09-2590470
Fax: 09-2590460
Mobile: 0599-675866
E-mail: howwara2006@hotmail.com

**Illar Municipality**
Mayor: Sufian Shadid
Tel. & Fax:  09-2666166/2666890
Mobile: 0599-377566
http://www.ellar.cjb.net

**Ithna Municipality**
Mayor: Jamal Ali Tmeizi
Tel.: 02-2256002/ 0599-200606

Fax: 02-2256001
E-mail: info@idnamuni.org
http://www.idnamuni.org

**Al-Izzariyya Village Council**
Head: Issam Far'oun
Tel.: 02-2799273/0599-255707
Fax: 02-2796243
E-mail: aizariacouncil@yahoo.com

**Jaba' Municipality**
Mayor: Ziad Alawneh
Tel.: 04-2450222/0599-948831
Fax: 04-2450222

**Jabalya An-Nazaleh Municip.**
Mayor: Mustafa Al-Kano'a
Tel.: 08-2476014/7121/9335
Fax: 08-2477020
E-mail: jmun@pnet.com

**Jayous Municipality**
Mayor: Shawkat Samha
Tel.: 09-2900033/0599-886861
Fax: 09-2900175
E-mail:bafadietjayw@yahoo.com

**Jenin Municipality**
(est. 1890)
Mayor: Hatem Jarrar
Vice Mayor: Ali Nabhan
Tel.: 04-2502304
Fax: 04-2433833
PO Box 13, Jenin

**Jericho Municipality**
(est. 1950)
Mayor: Hassan Saloh
Tel.: 02-2322417-8
Fax: 02-2322604
E-mail: info@jericho-city.org
http://www.jericho-city.org
PO Box 15

**Jerusalem Arab Municipality
(East)** (est. 1863; dissolved by Israel
in 1967)
Mayor: ...............................
Tel.: 02- ...............................
Fax: 02- ...............................
PO Box ...............................

[Jerusalem Israeli Mu-
nicipality **(West)** (est. 1949)
Mayor: Uri Lupoliansky
Tel.: 02-6296666/7777
Fax: 02-6296014
http://www.jerusalem.muni.il]

**Jma'een Municipality**
Mayor: Izzat Zetawi
Mobile: 0598-930222
Tel. & Fax: 09-2596001/2596401

**Jinnata Municipality**
Tel.: 02-2743897/2380
Mobile: 0522-291221
Fax: 02-2765060

**Al-Khadr Municipality**
Mayor: Ramzi Salah
Tel.: 02-2770838 / 0599-524170
Fax: 02-2776680
PO Box 507

*Index p. 172 ff*

PASSIA

31

**Khan Younis Municipality**
Mayor: Mohammed Al-Farah
Tel.: 08-2053062
Fax: 08-2053155
E-mail: info@khanyounis.org
http://www.khanyounis.org

**Khuza'a Municipality**
Mayor: Kamal Al-Najjar
Tel &Fax.: 08-2084077/4488
Mobile: 0599-408354

**Kifl Haris Municipality**
Mayor: Ahmad Buziyeh
Tel. & Fax: 09-2513840/0599-821823

**Kufr Deik Municipality**
Mayor: Jamal Al-Deik
Tel. & Fax: 09-2511444/2511739
Mobile: 0599-437305

**Kufr Jammal Village Council**
Head: Abdel Ghani Al-Faris
Tel.: 09-2679125

**Kufr Rai' Municipality**
Mayor: Ahmad Rasheed Melhem
Tel.: 04-2466481/0599-305270
Tel. & Fax: 04-2466030

**Kufr Sur Village Council**
Head: Imad Zibdeh
Tel. & Fax: 09-2683718/666
Mobile: 0599-207662

**Kufr Thulth Municipality**
Mayor: Hussein Saifi
Tel : 09-2901127/1339
Fax: 09-2901288
Mobile: 0599-222445

**Al-Maghazi Municipality**
Mayor: Mohammed Al-Najjar
Tel.: 08-2551146/0121/0599-604511
Fax: 08-2550121

**Maithaloun Municipality**
Mayor: Fawaz Ine'erat
Tel.: 04-2516112/0598-903070
Fax: 04-2516113

**Al-Mazra'a Ash-Shirqiyeh Munic.**
Mayor: Marzouq Ash-Shalabi
Tel.: 02-2892357
Fax: 02-2892584

**Nablus Municipality**  (est. 1890)
Mayor: Eng. Adli Yaish
Tel.: 09-2379313/2386271/3077
Fax: 09-2374690
E-mail: nablus@nablus.org
http://www.nablus.org
PO Box 218, Nablus

**Na'len Municipality**
Mayor: Ayman Nafea'
Tel. & Fax: 02-2481210
Fax: 02-2481222/0598-920002
PO Box 2242, Na'len

**Nue'meh & Dyouk Village Council**
Head: Ghaleb A'iwatieh
Fax: 02-2324033/0522-043476

**Nusseirat Municipality**
Mayor: Mohammed Abu-Eshkayat
Tel.: 08-2550126/1553/7911
Fax: 08-2551553

**Al-Obeidiyeh Municipality**
Mayor: Seliman Abu-Asa
Tel.: 02-2761011/0598-880406
Fax: 02-2761033

**Al-Oja Village Council**
Head: Sulayman Issa
Tel.: 02-235555

**Qabalan Municipality**
Mayor: Fawaz Sa'eed
Tel.: 09-2520131/0599-679270
Fax: 09-2520130

**Qabatiya Municipality** (est. 1975)
Mayor: Issam Nazzal
Tel.: 04-2511606/25662/01036
Mobile: 0599-675330
Fax: 04-2526847

**Qafin Municipality**
Mayor: Saed Harasheh
Tel.: 09-2665930
Fax: 09-2665166
E-mail: qafin_mun@yahoo.com

**Qalqliya Municipality** (est. 1956)
Mayor: Wajih Qawas
Tel.: 09-2943064/0014/0313
Fax: 09-2940439
E-mail: qmuni@hotmail.com
http://www.qalqilya.com
PO Box 2, Qalqliya

**Al-Qarrara Municipality**
Mayor: Eid Al-Abadleh
Tel.: 08-2070050/0388
Fax: 08-2070050/ 0599-408687

**Qattaneh Village Council**
Head: Fou'ad Shamasnah
Tel.: 02-2475337/0545-419830
Fax: 02-2475353

**Rafah Municipality**
Mayor: Ali Barhoum
Tel.: 08-2145230/725/075
Mobile: 0599-815100
Fax: 08-2145921
E-mail: rbaladya@hotmail.com

**Ar-Ram Village Council**
Head: Sarhan As-Salaymeh
Tel.: 02-2349582/8808/9582
Mobile: 0546-883880
Fax: 02-2348807

**Ramallah Municipality** (est. 1907)
Mayor: Janet Michael
Tel.: 02-2963215-9
Fax: 02-2963214
E-mail: info@ramallah.ps
centennial@ramallah.ps
http://www.ramallah.ps
PO Box 3, Ramallah

**Sa'ir Municipality**
Mayor: Sulaiman Ash-Shalaideh
Tel.: 02-2560940
Mobile: 0599-307842/0599-257370
Fax: 02-2560001
E-mail: sier@palnet.com

**Salfit Municipality** (est. 1955)
Mayor: Tahsin Sleimi
Tel.: 09-2515787/933/904/9049
Fax: 09-2515803
PO Box 4, Salfit

**As-Samoua' Municipality**
Mayor: Jamal Abu Al-Jadayel
Tel.: 02-2268001/554/0599-200560
Fax: 02-2268547

**As-Sawahreh Ash-Sharqiyeh Village Council**
Mayor: Mohammad Shqeirat
Tel.: 02-2796463/0522-817569
Fax: 02-2796463
PO Box 51573, As-Sawahreh Ash-Sharqiyeh

**Sebastia Municipality**
Mayor: Ali Azem
Tel.: 09-2532430/0599-649253
Fax: 09-2532430
PO Box 1898, Sebastia

**As-Sileh Al-Harithiyeh Municip.**
Mayor: Isam Eabede
Tel.: 04-2449176/
Mobile: 0599-260004
Fax: 01-2149945
E-mail: jenen_20022002@yahoo.com

**As-Silet Ath-Thahr Municipality**
Mayor: Saleh Hantouly
Tel.: 04-2505997/0599-869396
Fax: 04-2505997

**Ash-Sheikh Sa'ed Village Council**
Head: Jamal Shqairat
Tel.: 02-2797501 / 0522-946584

**Silwad Municipality**
Mayor: Na'el Hammad
Tel.: 02-2890032/04/ 0599-872244
Fax: 02-2890031

**Sinjel Municipality**
Mayor: Imad Masalmah
Tel.: 02-2809567/0599-674409
Fax: 02-2809791

**Sourif Municipality**
Mayor: Mahmoud Al-Ghour
Tel.: 02-2523001/0599-256005
Fax: 02-2523002

**Tammoun Municipality**
Mayor: Mohammad Besharat
Tel.: 09-2577777/0599-137171
Fax: 09-2577777

**Taqoua' Municipality**
Mayor: Khaled Hmaidah
Tel. & Fax: 02-2763142
Mobile: 0577-229288/0599-252533
E-mail: teqaumunicipality@yahoo.com

32

PASSIA

02:008885

**Tarqoumya Municipality**
Mayor: Mohammed Al-Ja'freh
Tel.: 02-2584863/0599-295029
Fax: 02-2583180

**Taybeh Municipality**
Mayor: Daoud Khoury
Tel.: 02-2898436/0599-316252
Fax: 02-2898616
E-mail: taybeh@mfg.gov.ps
http://www.taybehmunicipality.org

**Thahriyeh Municipality**
Mayor: Sami Shnaiwer
Tel.: 02-2267701/048/0599-292563
Fax: 02-2267747
E-mail: hsbs76@hotmail.com
PO Box 51, Thahriyeh

**Tubas Municipality**
Mayor: 'Iqab Daraghmah
Tel.: 09-2573555/0599-255316
Fax: 09-2574661
E-mail: toubas@hally.net

**Tulkarem Municip. (est. 1886)**
Mayor: Walid Mwes
Tel.: 09-2672106/672/1015/1160/94
Fax: 09-2671490
E-mail: mayor@tulkarm-muncipality.org
PO Box 9, Tulkarem

**Turmus Aya Municipality**
Mayor: Mohammad Ibrahim
Tel.: 02-2809116/0599-097322
Fax: 02-2805055

**Ya'abad Municipality**
Mayor: Walid Al-'Abadi
Tel.: 04-2462964/053/0599-673795
Fax: 2461111

**Yamoun Municipality**
Mayor: Imad Abahreh
Tel.: 04-2442341/689/0599-706048
Fax: 04-2442689

**Yatta Municipality (est. 1971)**
Mayor: Khalil Younis
Tel.: 02-2279502/394
Fax: 02-2279606

**Az-Zababdeh Municipality**
Mayor: Victor Is'eid
Tel.: 04-2510203-4/0599-789084
Fax: 04-2510202
E-mail: baladiyat_zababdeh@yahoo.com
PO Box 8, Az-Zababdeh

**Az-Zai'm Village Council**
Mayor: Mahmoud Sbeih
Tel.: 02-2797085/0505-292113
Fax: 02-2797085

**Za'tarah Municipality**
Mayor: Sami Thwaib
Tel.: 02-2775152/0599-675848
Tel. & Fax: 02-2775297
E-mail: zataracity@palnet.com

**Az-Zaweideh Municipality**
Mayor: Hassan Mezied
Tel.: 08-2554114/0140/0598-270207
Fax: 08-2551138

**Az-Zawiyeh Municipality**
Mayor: Khader Hamoudeh
Tel.: 09-2990531/0599-050663
Tel. & Fax: 09-2990904
E-mail: alzawya_municipality@yahoo.com

**Az-Zaytouna Municipality**
(Mazra' Al-Qibliyeh & Abu Shkheidcm)
Mayor: Said Shreiteh
Tel.: 02-2815825/0599-433829
Fax: 02-2815825



## POLITICAL PARTIES AND FACTIONS

## HIGHER COMMITTEE OF NATIONAL & ISLAMIC FORCES

**Arab Liberation Front**
Gen.-Sec.: Rakad Salem
Tel.: 02-2964007/0599-782848
Tel. & Fax: 02-2964008
- Ratib Al-'Imlah
  Mobile: 0599-401908
Bethlehem: Tel. & Fax: 02-2743492
Gaza: Tel. 08-2883466
Hebron: 02-2986734/0599-255171
Jenin: Tel.: 04-2577132
Tulkarem: Tel. & Fax: 02-2682607

**Democratic Front for the Liberation of Palestine (DFLP)**
Gen.-Sec.: Nayef Hawatmeh
Qais Abdul Karim (Abu Leila), member of the Politburo:
Tel.: 02-2965950
Fax: 02-2980401
E-mail: df_lp@yahoo.com
http://www.dflp-palestine.org
http://www.alhourriah.org

*Politburo members:*
Majida Al-Mmasri / Politburo
  Tel. & Fax: 09-2381070
- Hisham Abu Ghosh / Politburo
  Tel. & Fax: 02-2954438
  E-mail: habughosh@gmail.com

The Central Publication
Tel. & Fax: 02-2980402
E-mail: dflp_media@yahoo.com
Gaza
Tel.: 08-2827836
Fax: 08-2826030
Ramallah
Tel.: 02-2980572
Tel. & Fax: 02-2954438
Bethlehem:
Tel.: 02-2766014
Hebron:
Tel.: 02-2222431
Jericho:
02-2321634
Nablus:
Tel.: 09-2381070

**FATEH - Palestinian National Liberation Movement**
Repr.: Sakhr Habash
Tel.: 02-2987947/2951432
Mobile: 0599-425616
- Repr.: Marwan Barghouthi
  (currently imprisoned by Israel)
- Repr.: Ahmad Ghneim
  Tel.: 02-2402272
  Mobile: 0599-45329
- Official Spokesman:
  Ahmad Abdel Rahman
  Tel.: 02-2959928
  *(see organizational details below, p. 34)*

**HAMAS - Islamic Resistance Movement**
Repr.: Sheikh Hassan Yousef
(currently imprisoned by Israel)
Tel.: 02-2901169

**Islamic Jihad Palestine**
Repr.: Abdul Al-Hakim Masalmah
Sa'ied Nakhlah

**Al-Mubadara** *see* Palestinian National Initiative below

**Palestine Arab Front**
Rep: Mifleh Nadie
Tel.: 02-2987738
Mobile: 0599-794314

**Palestine Democratic Union - FIDA**
Gen.-Sec.: Saleh Ra'fat
Tel.: 02-2954072
Mobile: 0599-205972
Fax: 02-2954071
E-mail: info@fida.ps
        fida@palnet.com
http://www.fida.ps
PO Box 247, Ramallah
Bethlehem:
Tel. & Fax: 02-2747521
Gaza: Tel. 08-2822495
        Fax: 08-2822804
Hebron: Tel.: 02-2255643
Jabalia: Tel.: 08-2457433
Jenin: Tel.: 04-2504537
Jericho: Tel.: 02-2321046
Khan Younis: Tel.: 08-2052853
Nablus: Tel.: 09-2380774
Qalqilya: Tel.: 09-2942853
Rafah: Tel.: 08-2137424
Salfit: Tel.: 09-2519307
Tubas: Tel.: 09-2574471
Tulkarem: Tel.: 09-2675424

**Palestinian Liberation Front (PLF)**
West Bank:
Gen.-Sec.: Dr. Wasel Abu Yousef
Tel.: 02-2960488/0599-420601
Fax: 02-2960488
E-mail: plf1977@yahoo.com
Bethlehem: Tel. & Fax: 02-2767303
Gaza: Tel. & Fax: 08-2841036
Hebron: Tel. & Fax: 02-2257537
Jenin: Tel. & Fax: 04-2439607
Jericho: Tel. & Fax: 02-2323817
Tulkarem: 09-2678820

*Index p. 172 ff*

PASSIA

33

02:008886

# PASSIA DIRECTORY 2010 – CONTENTS

| | | |
|---|---|---|
| Palestine Liberation Organization (PLO) | | 9 |
| | PLO Executive Committee and PLO Departments | 9 |
| | Palestinian National Council | 10 |
| | Delegations Abroad | 10 |
| | Representation in International Bodies | 13 |
| Palestinian Authority (PA) | | 14 |
| | President's Office | 14 |
| | Ministries | 14 |
| | Palestinian Legislative Council (PLC) | 23 |
| | PLC Members | 23 |
| | PA Attorney General | 26 |
| | PA Higher Judicial Council | 26 |
| | PA Agencies and Institutions | 27 |
| | PA Councils and Commissions | 29 |
| | Police and Security (PA) | 29 |
| | Local Government Administration (PA) | 35 |
| | Governorates | 35 |
| | Municipalities & Village Councils | 36 |
| Political Parties and Factions | | 34 |
| | Higher Committee of National & Islamic Forces | 34 |
| | Others | 35 |
| | Fateh Bodies & Offices | 35 |
| Academic and Research Centers | | 37 |
| Agriculture | | 40 |
| Associations & Unions | | 41 |
| Chambers of Commerce | | 45 |
| Charitable Organizations | | 46 |
| Culture | Art & Galleries | 54 |
| | Cultural & Folklore Centers | 54 |
| | Film & Cinema | 57 |
| | Literature | 57 |
| | Museums | 58 |
| | Music & Dance | 58 |
| | Theater | 58 |
| Democracy, Peace & Community Development Centers | | 59 |
| Diplomatic Missions | Consulates | 63 |
| | Representative Offices to the PA | 64 |
| | Embassies | 65 |
| Education | Universities | 68 |
| | Colleges | 76 |
| | Training & Vocational Centers | 79 |
| | Schools | 80 |
| | Early Childhood Education | 82 |
| | Educational Institutes | 83 |
| | Libraries | 84 |
| Environment & Water | | 85 |
| Financial & Development Institutions | Banks | 89 |
| | Finance, Investment & Funding Institutions | 90 |
| | Funding Companies | 91 |
| | Money Changers | 93 |
| Governmental Aid Missions | | 95 |
| Health (Hospitals, Clinics & Centers; Physicians, Dentists, etc. by geographic area) | | 96 |
| Human Rights & Law | Human Rights Centers | 102 |
| | Law Offices | 105 |
| | Lawyers | 106 |
| International & UN Organizations | | 107 |
| Israeli Activist Groups | | 119 |
| Media & Press | Publications | 111 |
| | Internet Press | 111 |
| | Development & Media Services | 112 |
| | Radio & TV Stations | 112 |
| | Arab | 117 |
| | International | 118 |
| | Israeli | 121 |

02:008887

NGOs - Non-Governmental Organizations   Coordinating Groups ............ 122
                                         Canadian NGOs ................... 122
                                         European NGOs ................... 123
                                         US NGOs ......................... 127
                                         Others & International NGOs ..... 130
Palestinian Organizations in Israel ........................................ 132
Religious Forums & Centers        Islamic ................................... 133
                                  Christian Churches & Centers ............ 135
Restaurants  Jerusalem – West Bank - Gaza ................................. 140
Services    Accountants ..................................................... 144
            Advertisement, Print & Design .................................. 144
            Bookshops & Stationary ......................................... 146
            Car Rentals .................................................... 146
            Computers, Software & Information Technology ................... 147
            Courier & Express Services ..................................... 149
            E-mail & Internet .............................................. 150
            Insurances ..................................................... 150
            Management Consulting & Development ............................ 152
            Photo Studios .................................................. 153
            Planning & Engineering ......................................... 153
            Real Estates ................................................... 154
            Telecommunication & Office Equipment ........................... 155
            Translation & Editing .......................................... 155
            Other Services ................................................. 155
Sports Clubs & Fitness Centers ............................................. 157
Trade - Import/Export ...................................................... 159
Travel and Tourism    Airlines ............................................. 160
                      Hotels & Resorts (Jerusalem - West Bank - Gaza) ...... 160
                      Hospices & Guesthouses ............................... 164
                      Touristic & Recreational Sites ....................... 165
                      Travel Agencies, Tourism Companies & Tour Operators .. 166
                      Taxis & Transport .................................... 169
Women's Organizations - by geographic area ................................. 169
Youth Organizations ........................................................ 174
Last Minute Entries / Notes ................................................ 176
Index ...................................................................... 177
Calendar Overview 2010-2011 ................................................ 187
Calendar 2010 .............................................................. 188
Yearly Planner 2011 ........................................................ 298
PASSIA Agenda 2010 ......................................................... 301

**Abbreviations:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Act. | = | Acting | Min. | = | Minister |
| Adv. | = | Advocate | MFW | = | Main Fields of Work |
| Asst | = | Assistant | off. | = | Office |
| Att. | = | Attorney | PA | = | Palestinian Authority |
| Brig. | = | Brigadier | PCBS | = | Palestinian Central Bureau of Statistics |
| BZU | = | Birzeit University | PLC | = | Palestinian Legislative Council |
| CEO | = | Chief Executive Officer | PM | = | Prime Minister |
| Col | = | Colonel | Pres. | = | President |
| Coord | = | Coordination | Prin | = | Principal |
| Dep | = | Deputy | Proj | = | Project |
| Dept. | = | Department | Pub | = | Publication |
| Dir. | = | Director | Reg. | = | Regional |
| Ed. | = | Editor | Repr. | = | Representative |
| Eng. | = | Engineer | Res. | = | Residence |
| Est. | = | Established | Sec | = | Secretary |
| Exec. | = | Executive | UN | = | United Nations |
| F.M. | = | Foreign Minister | UNGA | = | United Nations General Assembly |
| Gen. | = | General | UNSC | = | United Nations Security Council |
| Lt. | = | Lieutenant | WBGS | = | West Bank and Gaza Strip |
| Maj. | = | Major | WJM | = | West Jerusalem Municipality |
| Man. | = | Manager | | | |



PASSIA

02:008888

# DIRECTORY 2010



**PLO — PALESTINE LIBERATION ORGANIZATION**

## PLO EXECUTIVE COMMITTEE & PLO DEPARTMENTS

(NB: The heads of the following departments are all members of the PLO Executive Committee)

**Chairman**

**Secretariat General**

**Arab Affairs Department**
Head: Abdul Rahim Malouh

**Cultural & Media Department**
Head: Hanan Ashrawi
Tel: 02-2989490/1
Fax: 02-2989492
E-mail: ashrawi@miftah.org

**The Department of Arab & International Relations**
Head: Ghassan Shakaa

**Economic Department**
Acting Head: Dr. Salam Fayyad

**Educational & Higher Educational Department**

**Legislative Affairs Department**

**Jerusalem Affairs Department**
Head: Ahmad Qreia

**Military Affairs Department**
Head: Salah Rafat
http://www.fida.ps
PO Box 267, Ramallah

**National Fund Department**
Muhammed Zuhdi Al-Nashashibi
Tel: 02-296/298/0599-490-210
Fax: 02-2962967

**Negotiations Affairs Department**
Head: Saeb Erekat

**Negotiations Support Unit (NSU)**

**Palestinian National Committee for the Register of Damage (1967 ...)**

**Palestinian Planning Center**

**Popular Organization Department**

**Refugees Department**

**Research Center**

**Social Affairs Department**
Head: Intisar Al-Wazir

**Youth & Sports Department**

● **Other PLO Executive Committee Members:**

■ **PLO Executive Committee Observers:**

● Dr. Salam Fayyad
Tel: 02-2950909
Fax: 02-2950209

● Dr. Wassel Abu Yousef

02:008889

E-mail: arabfront@yahoo.com
Um Al-Sharayet, Khallet Al-Qura'an, Ramallah

**The Islamic Christian Commission in Support of Jerusalem & Holy Sites**
Gen. Sec.: Dr. Hassan Khater
Tel.: 02-2951059/0599-223311
Fax: 02-2962487
E-mail: info@elquds.org
or: dkhater@hotmail.com
http://www.elquds.org
Irsal St., Shalash Bldg., 5th fl., Ramallah

**Orient House**
- closed by Israel since Aug. 2001 -
Tel.: 02-6273573/2403
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http://www.orienthouse.org
Abu Obeidah St., PO Box 20479, Jerusalem

---

## PALESTINIAN NATIONAL COUNCIL

**Palestinian National Council (PNC)**
Speaker & Head:
Salim Adib Al-Zanoun
Amman:
Dir.-Gen.: Abdul Ra'ouf Al-Alami
Tel.: 962-6-5857208
Tel. & Fax: 962-6-5679392
E-mail: pncplo@yahoo.com
http://www.palestinepnc.org
PO Box 910244, Amman
Deputy: Taysir Quba'a
Tel.: 00962-796601444
Ramallah:
Tel. & Fax: 02-2966053
E-mail: pnc.ramallah@gmail.com
Nablus: Dir. Gen. Bilal Al-Shakhshir
Tel.: 09-2386880
Fax: 09-2365572
Gaza
Tel. & Fax: 08-2824489/4164/5911

**Palestinian National Fund**
Dep. Man.: Dr. Ramzi (Moin) Elias Khouri
Tel.: 962-6-5690271-3/5690173
Fax: 962-6-5690471/474
E-mail: pnf@pnf.org.jo
pnf@jo@yahoo.com
Amman, Jordan

---

## PLO DELEGATIONS ABROAD

**Albania (Embassy)**
Amb. Mohammed Tarshahani
Tel.: 355-42-228751/265804
Fax: 355-42-265804
E-mail: palembassy@yahoo.com
M_tarshahani@hotmail.com
Str. Alesandr Pek Tirana, Albania

---

**Algeria (Embassy)**
Amb. Mohammad Al-Hourani
Tel.: 213-2-1730699/3097
Fax: 213-2-1730916
E-mail: Palestine.dz@gmail.com
or: Emb.office.alg@gmail.com
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Angola**
Amb. Majed Wadi
Tel.: 244-2-22262233
Fax: 244-2-22263855
E-mail: palango@netangola.com
Rua da liberdade 198, Bro. Nelito
Soares Vila Alice, PO Box 421,
Luanda

**Argentina (General Delegation)**
Amb. Walid Al-Mu'aqet
Tel.: 54-11-4816-6651/58167021
Fax: 54-11-4816-6652
E-mail: embajada@palestina.int.ar
flasumivan@ciudad.com.ar
http://www.palestina.int.ar
Riobambamba 981,
1116, Buenos Aires, Argentina

Australia (General Delegation)
Amb. Izzat Salah Abdul Hadi
...

(remaining entries illegible)

**Cyprus** (Embassy)

**Czech Republic** (embassy)

**Denmark** (General Delegation)

Djibouti

**Egypt** (Embassy)

**Ethiopia** (Embassy)

Finland (General Delegation)

**France** (General Delegation)

Germany (General Delegation)

**Ghana** (Embassy)

**Greece**

Guinea

**Hungary** (Embassy)

**India** (Embassy)

Indonesia

**Iran** (Embassy)

**Iraq** (Embassy)

**Ireland** (General Delegation)

**Italy** (General Delegation)

Japan (General Delegation)

**Jordan** (Embassy)

**Kazakhstan** (Embassy)

Korea, Democratic People's Republic (Embassy)

**Kuwait** (Embassy)

**Lebanon** (Embassy)

**Libya** (Embassy)

02:008891

**Malaysia (Embassy)**
Amb. Abdel Aziz Abu Ghosh
Tel.: 60-3-42568905-6
Fax: 60-3-42570802
E-mail: embassyofpalestine@gmail.com
PO Box 10554-50716, 65 Jalan U
Thant, 55000, Kuala Lumpur

**Mali (Embassy)**
Amb. SBahi Bsaiso Al-Farra
Tel.: 223-2-2214402, 2355ce
Fax: 223-2-2214502
E-mail: palestine.anat@orange.ml
PO Box 1903, Bamako, Mali

**Malta**
Amb. Gabi Al-Tawil
Tel.: 356-21-382355/376533
Fax: 356 21-376605
E-mail: pimoed@onvol.net
Malta

**Mauritania (Embassy)**
Amb. Adham Abu Al-Hega'a
Tel.: 222-2-53393-4/53993/62214+3
Fax: 222-2-52888
E-mail: ambpsmr1948@yahoo.fr
PO Box 547/408, Nouakchott

**Mexico (Special Delegation)**
Amb. Said Musa Hamad
Tel.: 52-55-255-2904
Fax: 52-55-5313821/4548936
E-mail: palestinemexico@yahoo.com
or: palestinaenmexico@gmail.com
Lope de Vega 1465, Piso rof. Polanco
Apdo., Postal 5-043 CP 06500

**Montenegro**
Amb. Adham Abu Moallaiah
Tel.: 381-63212790
E-mail: rama@eunet.yu

**Morocco (Embassy)**
Amb. Dr. Ahmad Sobeh
Tel.: 212-537766806
212-537 769807
Fax: 212-537 767166
E-mail: sobohahmad@yahoo.com
10, Rue Annaba, Rabat, PO Box 31,
Rabat

**Mozambique (Embassy)**
Amb. Adnan Abu Al-Haja
Tel.: 258-1-486057
Fax: 258-1-486084
PO Box 1160, Maputo, Mozambique

**Netherlands (General Delegation)**
Amb. Dr. Nabil Abu Znaid
Tel.: 31-70-3604864
Fax: 31-70-365 7847
E-mail: ppd@planet.nl
Laan Copes Van Cattenburch 73,
2585 EW, Den Haag, Netherlands

**Nicaragua (Embassy)**
Amb. Mohammed Sa'adat
Tel.: 505-2-762388/60239
Fax: 505-2-650589
E-mail: emb.palnic@turbonett.com.n
Las Colinas, Calle Las Flores # 136
PO Box 5305, Managua

**Nigeria (Embassy)**
Amb. Azmi Al-Dakka
Tel.: 2349-4135311/4135059
Fax: 2349-4135306
E-mail: palembsng@yahoo.com
or: aaidago@yahoo.com
P.H.B.429 Garki, Abuja, Nigeria

**Norway (General Delegation)**
Amb. Yasser Najjar
Tel.: 47-2-2560547/49799
Fax: 47-2-2560738
E-mail: yasser.najjar@yahoo.com
Drammensveien 104, 0273 Oslo

**Oman (Embassy)**
Amb. Imad Zaki
Tel.: 968-24603912/24603913
Fax: 968-24604747
E-mail: palestine-embassy@omantel.net.om
Muscat, Oman

**Pakistan (Embassy)**
Amb. Hazem Abu Shanab
Tel.: 92-51-2291185/3748/155157
Fax: 92-51-2294763
E-mail: Palestine@dsl.net.pk
or: Palestine.pak@hotmail.com
fl House No. 456, PO 80% 1064,
Islamabad, Pakistan

**Peru (Special PLO Representation)**
Amb. Walid Abdel Rahim
Tel.: 51-1-2214241/4504240
Fax: 51-1-221-4240
E-mail: palestina.lima.com.pe
salemwalid@mixa.com
Francisco de Paula Ugarriza 595,
Lima 18, Peru

**Poland (Embassy)**
Amb. Khaled Ghazal
Tel.: 48-22-4867772
Fax: 48-22-8657577
E-mail: info@palestine.pl
or: ambassadorkhaled@wp.pl
http://www.palestyna.pl
02-516 Warszaw St., Ul. Starościńska
1/2 PO Box 495, Warsaw, Poland

**Portugal (General Delegation)**
Amb. Rawda Ibrahim Nabulsi
Tel.: 351-21-3621118/3621098
Fax: 351-21-3621095
E-mail: embassyofpalestine.portugal@
gmail.com
Rua 22 no. 2, Bairro de Belém,
1400 - 383 Lisbon, Portugal

**Qatar (Embassy)**
Amb. Munir Ghanam
Tel.: 974-4692228/4688272o
Fax: 974-4688650
E-mail: palembs@qatar.net.qa
Al-Khalij St., PO Box 138,
Doha 4100616

**Romania (Embassy)**
Amb. Ahman Najjar
Tel.: 40-21-2119954/2110737652
Fax: 40-21-2119954
E-mail: pl.emb.romania@yahoo.com
or: ahmand@yogroups.com
50, Alexandru Sama Nr. 64
PO Box 576, Bucharest, Romania

**Russian Federation (Embassy)**
Amb. Dr. Fayed Mustafa
Tel.: 7-495-6374340/6373682
Fax: 7-4956372195
E-mail: embassy@palestine.ru
http://www.palestine.ru
Kropotkinsky pereulok 26, Moscow
119034, Russian Federation

**Saudi Arabia (Embassy)**
Amb. Jamal Al-Shobaki
Tel.: 966-1-4880735/9
Fax: 966-1-6936407/4880721
E-mail: info@palestinembassy.org.sa
or: tshoubaki@palestinembassy.org.sa
PO Box 3589, Riyadh, 11481 KSA
- Jeddah
Amb. Imad Sha'ath
Tel.: 966-2-6905598/29601136
Fax: 966-2-6972415
E-mail: imfdie@gmail.com

**Senegal (Embassy)**
Amb. Abdel Rahim Al-Farra
Tel.: 221-33-8604196
Fax: 221-33-8604179
E-mail: Palestine@sentoo.sn
PO Box 3119, Dakar, Senegal

**Serbia**
Amb. Mohammad Nabhan Na'eem
Tel.: 38111-367487/100
Fax: 38111-3674500
E-mail: ambpal@sbb.rs

**Slovakia (Embassy)**
Amb. Hatich Al-Tamimi
Tel.: 004-212-52622156
Fax: 004-212-52456807
E-mail: palestine@chello.sk
Slovakia

**South Africa (Embassy)**
Amb. Ali Halimeh
Tel.: 27-12-3426411-3
Fax: 27-12-3426412
E-mail: Ambhalimeh@yahoo.ie
or: palembsa@iburst.co.za
Sudhof Bldg, 472 Walker St., Flat no
5, Vist St., Sunnyside, Pretoria, PO
Box 56021, Arcadia, Pretoria 0007

**Spain (General Delegate)**
Amb. Kifah Odeh
Tel.: 34-91-3453262/58
Fax: 34-91-3454287
E-mail: embassydopalestina@asvatecom.com
20, Avda Pio XII, 28-16 Madrid

**Sri Lanka (Embassy)**
Amb. Dr. Anwar Al-Agha
Tel.: 941-1-2695097
Fax: 941-1-2695692
E-mail: Delegation@sltnet.lk
PO Box 202, 33210 Wellawatte NW,
Colombo 7, Sri Lanka

**Sudan (Embassy)**
Amb. Saeed Khalil A. Masri
Tel.: 249-11-8328761
Fax: 249-11-8324873
E-mail: pbnso@palestinejob.com
Abdel Moneim Habib St.,
PO Box 2202, Khartoum, Sudan

**Sweden** (General Delegation)
Amb. Salah Hassan Abdul Shafi
Tel: 46-8 151588
Fax: 46-8 151529
E-mail: info@plo-sweden.org
co: s.shafi@plo-sweden.org
Radmansgatan 46, 113 57 Stockholm

**Switzerland** (General Delegation)

**Syria** (Embassy)
Amb. Mahmoud Al-Khaldi

**Tanzania** (Embassy)
Amb. Nasir Abu Josh

**Tunisia** (Embassy)
Amb. Salman Hanf

**Turkey** (Embassy)

**Ukraine**

**United Kingdom** (PLO delegation)
Amb. (Senior Representative)

United States (PLO Office)
Amb. Maen Areikat

**Uzbekistan** (Embassy)
Amb. Anait Abdul Hassan Al-Araj

**Vatican** (Gen. Delegation)
Amb. ...

**Vietnam** (Embassy)
Amb. ...
PO Box 23, Hanoi, Vietnam

**Yemen** (Embassy)
Amb. Bassem Al-Agha
PO Box 185, Sana'a, Yemen

**Zambia** (Embassy)
Amb. Atallah Qhefat'
Zambia

**Zimbabwe** (Embassy)
Amb. Anwa Abdullah Moura
PO Box 3617, Harare, Zimbabwe

## REPRESENTATION IN INTERNATIONAL BODIES

**European Union** (Gen. Delegation)

**League of Arab States**
(Permanent Mission)
Amb. Dr. Barakat Al-Farra

**Organization of the Islamic Conference** (Permanent Mission)
Amb. Hassan Oade

**United Nations**

**UNESCO** (Permanent Delegation)
Amb. Elias Sanbar
France

02:008893



**PALESTINIAN AUTHORITY (PA)**

## PRESIDENT'S OFFICE

**President:** HE Mahmoud Abbas
Tel.: 02-2959928/81370-5
Fax: 02-2963179
Gaza
Tel.: 08-2824670/2841028/038/9700
Fax: 08-2822365

**Secretary General:** Tayyeb Abdul Rahim
Tel.: 02-2959928/08-2824171
Fax: 02 2963179/08-2824604

**Chief of Staff:** Dr. Rafiq Husseini
Tel.: 02-2963171/2959928    ext 249
Mobile: 0599-258413
Fax: 02-2969740
E-mail: rhusseini@president.ps

**Assist. Chief of Staff for Administrative Affairs:**
Munir Salameh
Tel.: 02-2959928  ext  383
Mobile: 0599-313799

**Assist. Chief of Staff for General Services:** Imad Nahhas
Tel.: 02-2959928          ext 566
Fax: 02-2969733

**Assist. Chief of Staff for Policy Coordination:**
Osama Keilani
Tel.: 02-2959928
Mobile: 0599-259474
E-mail: keilani@president.ps

### ▶ UNITS & DEPARTMENTS

**Arabic & Local Media Unit:**
Dr. Hussein Hussein
Tel.: 02-2950770/0599-646203
Fax: 02-2969740

**Jerusalem Unit:**
Head: Ahmad Rwaidy
Tel.: 02-2959928          ext 706
Tel. & Fax: 02-2977528
Mobile: 0599-919131
E-mail: arwaidy@president.ps

**Legal Unit:**
Head: Dr. Hasser Abu Nohan
Tel.: 02-2959926  ext  740
Tel. & Fax: 02-2913460
Mobile: 0599-919932
E-mail: ybuneil@president.ps

**Planning and Institutional Development Unit:**
Tel.: 02-2959928

**Political and International Relations Unit:**
Head: Nabil Khaleh
Tel.: 02-2957530/2959928   ext 702
Fax: 02-2927530
Mobile: 0599-111512
E-mail: nkhaleh@president.ps

**Protocol Unit:**
Dir. Gen.: Niveen Sarraj
Tel.: 02-2970588
Fax: 02-2963173

**Public Relations:**
Dir. Gen.: Hussam Dakhlas
Tel.: 02-2981377/2959928   ext 142
Mobile: 0599-47647E
Fax: 02-2969734
E-mail: hdakhlas@president.ps

### ▶ PRESIDENTIAL ADVISORS

- Ahmad Abdul Rahman (Int'l Affairs)
  Tel.: 02-2959928
- Nabil Abu Rudeineh (Press Secretary)
  Tel. & Fax: 02-2959928
- Abdul Rahim Mallouh (Affairs)
  Tel. & Fax: 02-2959928
- Nabil Shaath (Foreign Affairs)
  Tel. & Fax: 02-2978389/2931328
- Riadh al-Malki (Governorate Affairs)
  Tel.: 02-2961078     ext 540
  Tel. & Fax: 02-2950824
- Haj Ismail Jaber (Security Affairs)
  Tel.: 02-2979220
- Mohammad Mustafa (Economic Affairs)
  Tel.: 02-2974997/2959928/2958825
- Dr. Saeb Erakat (President, P.L.O Technical Operation)
  Tel.: 02-2964294/2969433-1599
- Saeb al-Hamza (Judiciary, Al-Wafi Head)
  Tel.: 02-2959928/2977236
  E-mail: President@president.ps

## MINISTRIES

### ▶ PRIME MINISTER'S OFFICE

**Prime Minister:** Dr. Salam Fayyez
Tel: 02-2950078
Fax: 02 2950061
E-mail: pm@pmo.gov.ps
http://www.palestinecabinet.gov.ps
Al-Masyoun, PO Box 2466, Ramallah

**Dir. Gen. of the Prime Min.'s Office:**
Muhammad Jaouni
E-mail: mjaouni@pmo.gov.p
Tel: 02-2950978
Fax: 02-2968981/2950074

**Protocol Department:** Rasha Al-Sos
Tel: 02-2950978
Fax: 02-2968972
E-mail: rsos@pmo.gov.ps

**Cabinet Secretary (Council of Ministers):** Dr. Hani Abu Hassan
Tel: 02-2969863
Fax: 02-2959963
E-mail: hani.abuhassan@pmo.gov.ps
Ramallah
Office of the Cabinet Secretary:
Dir. Gen.: Kanaan Engineer
Tel: 02-2958062/0598-099572
Fax: 02-2959863
E-mail: kanaan@pmo.gov.ps
Deputy Sec. Gen.: Orieb Awad Serouji
Tel: 02-2969240/0599-099447
Fax: 02-2959863
E-mail: orieb@pmo.gov.ps
Deputy Legal Chief: Salah Bawar
Tel: 02-2959693/0742-542541
Fax: 02-2959963
E-mail: salbaw@pmo.gov.ps

**Minister of State:** Maher Ghneim
Tel: 02-2964489
Tel & Fax: 02-2968976
E-mail: mghneim@pmo.gov.ps

### ▶ PRIME MINISTER'S ADVISORS

**Advisor to the Prime Minister**
Omar Al-Ghul
Tel: 02-2951766/ 0599-408871
E-mail: omar_hilm20056@yahoo.com
Ramallah

**Arab & Islamic Funds Affairs**
Dr. Jawad Naji
Tel: 02-2968926/ 0599-244550
Fax: 02-2968971
E-mail: jnaji@pmo.gov.ps
Jawad-953@hotmail.com
Ramallah

**Civil Society & Media Unit**
Jamal Zakout
Tel: 02-2969863/2958983-435-500
Fax: 02-2959963
E-mail: jamal.zakout@pmo.gov.ps
Media Officer: Tel. 02-2968973
Fax: 02-2959963
E-mail: jamal.zakout@gmail.com
or zakout63@gmail.com

**Economics Affairs Unit**
Special Advisor: Dr. Hassan Abu Libdeh
Tel.: 02-2958418
Fax: 02-2958419
E-mail: habulibdeh@gmail.com
Kharraz Bldg., 1st fl., Al-Bireh
Ramallah

**Wall and Settlements Affairs Unit**
Head: Ali Amer
Tel.: 02-2421537-8 / 0599-259805
Fax: 02-2421539
E-mail: aamer112002@yahoo.com
An-Najmeh Bldg., 1st fl., Al-Bireh

PASSIA

▶ **CABINET OFFICE**

Tel: 02-2983967 b
Fax: 02-2958676

**Government Media Center:**

**Palestine National Archives Center**

▶ **MINISTRY OF AGRICULTURE**

Minister: Israa Daq
Tel: 02-2403360
Fax: 02-2403361
E-mail: moa@planet.edu
PO Box 197, Ramallah
Deputy: Azzam Tarradeh
Tel: 02-2403320
Fax: 02-2403317
Technical Advisor to the Minister
Dr. Thaer Hatem
Tel: 02-2403369
Fax: 02-2403361
Asst. Deputy, West Bank:
Mahmoud Hussein
Tel: 02-2403306
Fax: 02-2403312
**Planning and Policies Dept:**
Dir: Abdullah Lahieh
Tel: 02-2403306
Fax: 02-2403312
**Palestine National Agricultural Research Center**

**Unity Cabinet:**

**Forestry, Range Land & Wild Life**

**Fishery:**

**Plant Protection:**

**Soil & Irrigation:**

**Marketing:**

**...ment & Administration:**

▶ **MINISTRY OF CULTURE & ARTS**

Minister: Sehan Baroud

**West Bank:**

**Advisor:**

**Director Generals:**
• Art Dept.
• Asst. for Foreign Affairs
• Books General Commission
• Cultural Development Fund
• Finance & Administration
• Library Dept.
• Literature & Publishing
• Public Communication
• Woman Dept.

**Gaza:**

**West Bank Offices:**

▶ **MINISTRY OF DETAINEES & EX-DETAINEES AFFAIRS**

Minister: Issa Qaraqe
Tel & Fax: 02-2428602

Dep. Minstr:
Tel & Fax: 02-2428606

West Bank:
Dir. Gen., Don's Office
Tel & Fax: 02-2428601

**Minister's Council Unit**
Dir: Werdad Khader
Tel & Fax: 02-2428604

**General Departments:**

**Detainees Affairs:**
Dir. Gen., Shaba Saaneh
Tel & Fax: 02-2428635
Deputy Gen: Arafat Nazzaq
Tel & Fax: 02-2478635

**Ex-Detainees Rehabilitation Program:**

**Finance & Administration:**

**Information:**

**Information Systems:**
Dir. Gen: Azzam Irsheir
Tel: 02-2428152
Fax: 02-2428558

**Legal Affairs:**

**Local Affairs:**
Dir. Gen: Nasser Aruri
Tel & Fax: 02-2428501

**Public Relations & Information**

02:008895

Departments:

Vocational Training:
...

Projects Teams: ...

Education ...

Care & Counseling: ...

Job & Employment ...

Health Insurance ...

### District Offices:

Bethlehem: Shaher Hazgeh
Tel: ...
Fax: ...

Hebron: ...
Tel: ...
Fax: ...

Jenin: ...
Tel: ...
Fax: ...

Jericho: ...
Tel: ...
Fax: ...

Jerusalem: ...
Tel: ...
Fax: ...

Nablus: ...
Tel: ...
Fax: ...

Qalqilya: ...
Tel: ...
Fax: ...

Ramallah: ...
Tel: ...
Fax: ...

Salfit: ...
Tel. & Fax: 09-2515944

Tubas: ...
Tel. & Fax: 09-2517505

Tulkarem: ...
Tel. & Fax: 09-2681211

### ▶ MINISTRY OF EDUCATION & HIGHER EDUCATION

**Minister:** Lamis Al-Alami
Tel: 02-2983356-7
Fax: 02-2983222
**Dep. Min.:** Muhammad Abu Zaid
Tel: 02-2983286
Fax: 02-2983222

**Assistant Deputy Ministers for:**

**Gen. Education (Gaza):**
Zaineb El-Wazir
Tel: 08-2847779
Fax: 08-2866300

**Higher Education:**
Dr. Fahoom Shalaby
Tel: 02-2982012
Fax: 02-2954548
E-mail: fahshalaby@mohe.gov.ps

**Planning & Development:**
Basri Saleh
Tel: 02-2983294
Fax: 02-2983299

**Educational Affairs:**
Jihad Zakarneh
Tel: 02-2983291
Fax: 02-2983222

**Admin. & Financial Affairs:**
Subhi Kayed
Tel: 02-2983209
Fax: 02-2983228

---

Sec. Gen. of Palestinian Council for Higher Education:
Dr. Ghian Abu Sharkh
Tel: 02-2962624
Fax: 02-2982683

Director Generals for:

Administrative Affairs:
Dr. Abdel-Hameed ...
Tel: 02-2983206
Fax: 02-2983222

Assessment and Evaluation & Examinations:
Tel: 02-2982652
Fax: 02-2982651

Buildings:
Eng. Ibrahim Maraful
Tel: 02-2982652
Fax: 02-2983222

Colleges & TVET:
Eng. Ziyad Jewades
Tel: 02-2982600
Fax: 02-2954548

Complaints:
Jamal Abu Hashem
Tel: 08-2865200/ 02-2969370
Fax: 08-2865999

Computer & Information:
Tel: 02-2982645
Fax: 02-2954548

Council of Ministers:
Nomaffan Al-Khaled
Tel: 02-2983208
Fax: 02-2983222

Curriculum Development Center:
Tel: 02-2969350
Fax: 02-2963927

Diploma Accreditation:
Dr. Jamal Hassan
Tel: 02-2969616
Fax: 02-2954548
E-mail: jhassan200@yahoo.com

Educational Administration:
Riyad Soranse
Tel: 02-2983287/2983292
Fax: 02-2983222

Educational Counseling & Special Education: Rola Zaid Al-Qiady
Tel: 02-2983260
Fax: 02-2983222

Educational Supervision & Educational Qualifying:
Tharwat Lutfi Zaid
Tel. & Fax: 02-2983265

Educational Technology:
Tel: 2969386-4
Fax: 2969348

Financial Affairs:
Tel: 02-2983225
Fax: 02-2983222

General Education:
Dr. Hafa Al-Aggan
Tel: 02-2983205
Fax: 02-2983222

---

Humanities and Social Studies:
Ali Manasra
Tel: 02-2969370
Fax: 02-2969377

Internal Auditing:
Azzam Abu Bakr
Tel: 02-2983292
Fax: 02-2983222

International & Public Relations:
Tel: 02-2983294
Fax: 02-2983299
E-mail: basriwael@yahoo.com

Jerusalem Affairs Unit:
Deema Samara
Tel: 02-2983226
Fax: 02-2983222

Minister's Office & Asst. for Public Relations (Gaza):
Rumain Ziad
Tel. & Fax: 08-2832500
E-mail: RumainShalaby@hotmail.com

National Institute for Educational Training:
Dr. Dr. Ibrahim Shunnar Hikal
Tel: 02-2969944
Fax: 02-2969511

Palestinian Education Initiative:
Dr. Wasel Ghanem
Tel: 02-2969709
Fax: 02-2969398

Planning:
Saadah Hamandudah
Tel: 02-2983299
Fax: 02-2983222

Project Management:
Act. Dir. Gen.: Jihad Diradi
Tel: 02-2983273
Fax: 02-2983363

Scholarships:
Anwar Zakariya
Tel: 02-2982655
Fax: 02-2987835
E-mail: anwarzad@yahoo.com

School Health:
Dr. Mohammed Al-Kinana
Tel. & Fax: 02-2983222

Scientific Curriculum & Minister Advisor for TVET:
Jamal Abu Saida
Tel: 02-2969370
Fax: 02-2969377

Students Activities in Secondary:
Jihad Abdel-Qader
Tel: 02-2983291
Fax: 02-2983222

Students Revolving Fund:
Abdel-Latif Al-Jughbir
Tel: 02-2983231
Fax: 02-2983222

Students Services in Higher Education:
Tel: 02-2982600
Fax: 02-2954548

PASSIA

16

02:008896

**Supplies:**
Mohammed Jaradah
Tel & Fax: 08-2861146
Tel & Fax: 02-2983284

**Textbooks & Educational Publications:**
Ali Al-Sayd Khalele
Tel & Fax: 08-2861146
Tel & Fax: 02-2969350

**Women's Unit:**
Nouhad Abu Ghazaleh
Tel: 02-2969326
Fax: 02-2969327

**District Education Offices:**
Bethlehem
Dir: Abdallah Mahamid
Tel: 02-2744171
Fax: 02-2744393

Ramallah
Dir: Mohammed Barakdawan
Tel & Fax: 02-2921071

Hebron
Dir: Naresh Amro
Tel: 02-2322802
Fax: 02-2238940

South Hebron
Dir: Fawzi Abu Rash
Tel: 02-2362723
Fax: 02-2363950

Nablus
Dir: Hussam Talboub
Tel & Fax: 02-2327841

Jenin
Dir: Salam Nabeel Al-Tami
Tel: 02-2501366
Fax: 02-2565503

Jericho
Dir: Muhammad Al-Qatari
Tel: 02-2621155
Fax: 02-2621038

Salseet
Dir: Riyadh Snaineh
Tel & Fax: 02-2310564

Qalqilya
Dir: Waleed Deeb
Tel: 02-2904711
Fax: 02-2904709

Tulkarem
Dir: Toyseer Odeh
Tel: 09-2642634
Fax: 09-2642415

Gabatya
Dir: Hamed Abdelghani
Tel & Fax: 09-9840
Fax: 04-2252604

Tubas
Dir: Muhammed Zahran
Tel: 09-2571257
Fax: 09-2575511

Qabar
Dir: Sahar Ayoob
Tel: 09-2380003
Fax: 09-2389195

Hogan
Dir: Mohammed Awad
Tel: 09-2591010
Fax: 09-2591000

---

Jerusalem
Dir: Samuel Nouse
Tel: 6276519
Fax: 6283676

Jerusalem Suburbs
Dir: Omar Zobar
Tel: 02-2346627
Fax: 02-2364455

North Gaza
Dir: Husham Abdel Hamid Hanafan
Tel: 08-2479971
Fax: 08-2472550

Middle Area
Dir: Dr Fatih Aswad
Tel: 08-2561112
Fax: 08-2561112

Gaza
Dir: Ali Abu Samak
Tel: 08-2429931/2829156
Fax: 08-2965900

Khan Younis
Dir: Hashem Qudaih
Tel: 08-2062731
Fax: 08-2061173

Rafah
Dir: Samer Hadi
Tel: 08-2136023
Fax: 08-2130175

---

## ➤ MINISTRY OF FINANCE

**Minister:** Dr. Salam Fayyad
Tel: 02-2978849
Fax: 02-2978845
E-mail: mof@palnet.com
http://www.mof.gov.ps
Al Nasayti St., Ruhi, Al-Bireh
PO Box 79, Ramallah

**Gaza**
Tel: 08-2824154
Fax: 08-2821934
Secretariat, MOF, Gaza, PO Box 4007

**Deputy Minister, West Bank:**
Mona Bahbari
Tel: 02-2978552
Fax: 02-2978424
E-mail: mona@mof.gov.ps

**Gaza**
Tel: 08-2824640
Fax: 08-2864130
PO Box 4007, Department, Secretariat, Gaza

**General Accountant**
Miqdad Deeris
Tel: 02-2978601
Fax: 02-2924745
E-mail: accountant@mof.ps

**General Directorates:**

**- Admin. & Financial Affairs:**
Basel Al-Rahahla
Tel: 02-2978687
Fax: 02-2978898

**- Legal Affairs Dept.:**

---

**- Auditing:**
Dir: Nader Salhab
Tel & Fax: 02-3636050

**- Budget:**
Dir: Osama Hassouna
Tel & Fax: 02-2425150

**- Customs & Excise:**
West Bank
Fouad Shobaki
Tel & Fax: 02-2945036

**- Financial Civil Control**
West Bank

**- Financial Military Control**
Abed Issa Qudah
Tel & Fax: 02-2456111

**- General Petroleum Corporation:**

**- Government Propriety Accounts:**
West Bank: Ahmed Samak
Tel: 02-2976750
Fax: 02-2978595

**- Income Tax:**

**- Information Technology:**
Dir: General Samer Shaban
Tel & Fax: 02-2972550

**- International Relations & Projects:**
Ayad Deek, Maher Matar
Tel: 02-2978595
Fax: 02-2978431

---

*Index p. 177 ff*

02:008897

- Payments:
West Bank: Abdul Jabbar Salem
Tel.: 02-2978800
Fax: 02-2976771
Gaza: Ibrahim Al-Bitajee
Tel.: 08-2843301

- Payroll:
Dir.-Gen.: Mo'ts Nosser Atta
Tel.: 02-2976470
Fax: 02-2976275
E-mail: a_atta@maan@gmail.ps
Gaza: Lutfi Abu Samra
Tel.: 08-2864375

- Property Tax:
Dir.-Gen.: Mahmoud Nofel
Tel.: 02-2408755
Fax: 02-2929755
E-mail: aynam-hawar yahoo.com

- Public Debts
Gaza: Jamal Abdel Latif
Tel.: 0599-413345
E-mail: jamalh2009@hotmail
West Bank: Issa Zarandh
Tel.: 02-2676701/0599-311317
Fax: 02-2917771

- VAT
Ahmed Al-Hales
Tel. & Fax: 02-2976741

▶ MINISTRY OF FOREIGN AFFAIRS

Minister: Dr. Riad Al-Maki
Tel.: 02-2426554
Fax: 02-2423772/2421022
E-mail: info@mofa.gov.ps
http://www.mofa.gov.ps
Al-Balu', Al-Bireh, PO Box 1336,
Ramallah or PO Box 54319, Tiem
Dep. Min.: Amb. Dr. Said Abu Amara
Tel.: 02-2424728
Fax: 02-2423772

Chief of Protocol:
Kanal Hamdan
Tel.: 0598-933782
Fax: 02-2423772

▶ MINISTRY OF HEALTH

Minister: Dr. Fathi Abu Moghli
Tel.: 02-2408650
Fax: 02-2408979
Nablus:
Tel.: 09-2384771-6
Fax: 09-2336466
http://www.moh.ps
Dep. Min.: Dr. Anan Al-Masri
Tel.: 09-2398695/2384771-6
Fax: 02-2407742
Fax: 09-2370439/02-2407743
E-mail: anan@moh.gov.ps
       Anan_masri@gmail.com
http://www.moh.gov.ps
PO Box 14, Nablus

Director Generals:

- Central Warehouses
Mohammad Abu Hamlah
Tel.: 02-2957959
Fax: 02-2958805

- Emergency & Medical Services
Dir.-Gen.: Dr. Mohammad Edah
Tel.: 02-2402161

- Engineering & Computer Unit
Imad Al-Khateeb
Tel. & Fax: 09-2381042

- Engineering & Medical Devices
Ibrahim Alayan
Tel.: 02-2957933
Fax: 02-2385896

- Finance
West Bank: Mohammad Al-Atari
Tel. & Fax: 09-2370438

- Finance & Administration:
Dir.-Gen.: Saleh Thawabieh
Tel.: 09-2382870
Fax: 09-2388116
E-mail: s_thawabteh@yahoo.com

- Gen. Hospitals Directorate:
Dr. Na'eem Sabrah
Tel.: 09-2384740/7141
Fax: 09-2385956
E-mail: dr.naimsabrah@hotmail.com

- Health Information Center
Dr. Jawad Al-Bitar
Tel.: 09-2393380
Fax: 09-2393381

- Health Insurance
Nizar Hasalmeh
Tel.: 02-2400673
Fax: 02-2400879

- Health Policy & Planning
Dir.-Gen.: Ghaleb Abu Bakr
Tel. & Fax: 09-2381648
E-mail: g_yaabad@yahoo.com

- Health Promotion & Education
Dr. Lubna Al-Saddar
Tel.: 09-2384771-6
Fax: 09-2384777

- Higher & Continuing Health Education
Dir.-Gen.: Dr. Said Hammam
Tel. & Fax: 09-2381018
E-mail: hammossaid@hotmail.com

- International Cooperation:
Dr. Qasim Al-Naani
Tel. & Fax: 09-238/275
E-mail: qmaani@yahoo.com

- Laboratory & Blood Bank:
West Bank: Walireg Jaber
Tel.: 09-2384771-6
Fax: 09-2384777

- Pharmacy:
Dir.-Gen.: Rania Shaher
Tel. & Fax: 09-2386110

- Preventive Medicine:
Dr. Iyad 'Arafat
Tel.: 02-2409052
Fax: 02-2409053

- Primary Health:
Dr. As'ad Ramlawi
Tel.: 02-2988055/034
Fax: 02-2988033

- Psychiatric Dept.:
West Bank
Dr. Hazem Ashu
Tel. & Fax: 02-2987146

- Public Relation Dept.:
Dir.-Gen.: Dr. Omar Al-Nasser
Tel. & Fax: 09-2380964
E-mail: prd.moh@gmail.com

- Supply Unit
Rezeq Othman
Tel. & Fax: 09-2380060

- Women's Health:
Dir.-Gen.: Dr. Suzan Abdoh
Tel.: 09-2385996
Fax: 09-2392277

▶ MINISTRY OF INFORMATION

Minister: Dr. Saleh Fayyad
Dep. Min.: Dr. Mutawakel Taha
Tel.: 02-2965588
Fax: 02-2965587
Tel. & Fax: 02-2986460/09-2934652
E-mail: mutawakel@yahoo.com
        mutawakal_taha@yahoo.com
mta_info@walesa.minfo.gov.ps
http://www.minfo.gov.ps
Al-Masyoun/PO Box: 224, Ramallah

General Directors:

- External Media:
Walid Afani
Tel.: 02-2965586
E-mail: external_media@wafo.ps

- Financial & Admin. Affairs:
Ibrahim Sajadiyah
Tel.: 02-02-2954004/0599-348958
Fax: 02-2954043
E-mail: I_sajdeyeh@yahoo.com

- Media Production:
Tel.: 02-2965584

- Media Publications:
Mahmoud Khaletah
Tel.: 08-2866088/0599-699411
Fax: 08-2824926
E-mail: khalid1@hotmail.com
Dep. Gen.: Nimr Odwan
Tel.: 02-2986465/0599-782960
E-mail: nimr_odwan@yahoo.com

District Offices:
Tayseer Hussein
Tel.: 02-2961445/0599-252140
E-mail: taiser-abuhussan@hotmail.com
Bethlehem:
Fae'q Morsheq
Tel. & Fax: 02-2765115
Al-Jabal St.
Hebron:
Ismael Jahshan
Tel. & Fax: 02-2226538/37508
Shafalah St., Natsheh Bldg
Nablus:
Majed Kitaab
Tel. & Fax: 09-2384024
Sa'addin Bldg., Ader St.
Jenin:
Mahmoud Esteteh
Tel.: 04-2430138
Tulkarem: Moa'tasera Amous
Tel. & Fax: 09-2686166/0599-294167
Qalqilya:
Said Mazrai
Tel.: 09-2919260

PASSIA

Minister: Saed Abu Ali
Office Man.: Bassam Quedra
Tel.: 02-2429873-4
Tel. & Fax: 02-2429876
Dep. Min.: Amen Blasher
Tel. & Fax: 02-2429049
Ramallah

**Strategic Planning Department**
Dir. Gen.: Brig.Gen. Mohamad B Jibrin
Tel.: 02-2421151
Fax: 02-2421324
E-mail: info@spd-fm.ps
Dep. Asst.:
- Hussam Abaza
  Tel. & Fax: 02-2409504
- Yousef Hadi
  Tel. & Fax: 02-2422094
  Nidal Azia
  Tel. & Fax: 02-2421294

**Departments & Units:**
- Bureau Diwan
  Director: Sameh
  Tel. & Fax: 02-2409804
- Civil Affairs Dept.
  Imad Sharim
  Tel. & Fax: 02-2422191
- Complains Unit/West Bank
  Taha Al-Fazih
  Tel. & Fax: 02-2429504
- Control & Inspection Unit
  Shahin Abu Razek
  Tel. & Fax: 02-2429504
- Head of Minister Bureau
  Khaled Sabri
  Tel. & Fax: 02-2421294
- International & Arab Affairs
  Ahmed Rabaie
  Tel. & Fax: 02-2429204
- Legal Affairs
  Nebaya A. Saqqa
  Tel. & Fax: 02-2409804
- Passports Residency
  Ahmad Safi
  Tel. & Fax: 02-2429849
- Political Affairs

- Public Affairs
  Fedaa Al-Shier
  Tel. & Fax: 02-2409803
- Public Relation
  Nasser Abu Fekhedih
  Tel. & Fax: 02-2409402

**West Bank Offices:**
Ramallah: Dir.: Har. Ayya
Tel.: 02-2426615
Fax: 02-2959111
Al Ram Dir.: Badr Faree
Tel.: 02-2347534
Fax: 02-2347510
Abu Dis Dir.: Jamal Abu Eid
Tel.: 02-2799571
Fax: 02-2799572

*Index p. 327 ff*

---

Authorized Dir.: Jamal Abde Fattah Salama
Tel.: 02-2293792
Fax: 02-2293792
Acting Dir.: Majed Hani Zeneba
Tel.: 02-2421434
Fax: 02-2421464
Head of Dir.: Ahmad Jaradat
Tel.: 02-2293644
Appartition/Diwan
Acting Dir.: Ibrahim Salamen
Tel.: 02-2700698
Admin. Dir.: Ahmad Esmiae
Tel.: 02-2791595
Fax: 02-2791605
Asst. Dir.: Mujahid Abudali
Tel. & Fax: 02-2293791
Tel.: 02-2600538
Supervisor Fin.: Abdallah Abdalla
Tel. & Fax: 02-2293791
Financial Dir.: Hamiz Hamda
Tel.: 02-2293791
Fax: 02-2600538

**MINISTRY OF JUSTICE**

Minister: Dr. Ali Khashan
Tel.: 02-2982262/2986/6 (w)9615
Fax: 02-2973264
E-mail: amdoe@moj.gov.ps
Dir.: Khashan & Shaldaeh, Arch. Ramallah
Tel.: 02-2981664/2
Fax: 02-2954441
Complains: Basem Abu A
Tel.: 02-2974 Al Abu B.A
Tel./Fax: 02-2974408
E-mail: complains@yahoo.com
Dir. Legal & Official
Public Relations
Tel.: Al.Zeed Abu surin 19000
Media & Legal Official

**Bureau of Fatwa & Legislation**
Supervisor: Abdel Karim Abu Sitah
Tel. & Fax: 02-2971654
E-mail: diwan@pcbs.na fatwa.info
PO Box 2287, Ramallah

**Justice Record Dept.**
Office Man.: Hamed Ali
Tel.: 02-2972263/0416, 160704

**Media & PR Unit:**
Dir.: Samer Shubuam
Mobile: 0599-573335
E-mail: shang2-moj.gov.ps
Dir.: sharma2005@yahoo.com

**MINISTRY OF LABOR**

Minister: Dr. Ahmad Mejdani
Tel.: 02-2409583
Fax: 02-2409580
Ramallah
Tel.: 02-2293595
Fax: 02-2942805
E-mail: moi@amlo.na-gov.com
Dir.: Husni Abu Ramadan
Mob: Ramallah Str. 75 Gov. Dir.Gen. Dir.

*Press INBBENEIT*

---

Dep. Min.: Dr. Hosni El-Fare
Tel.: 02-2409581
Fax: 02-2499160

**Asst. Dep. Ministers for:**

International Cooperation & Finance:
Dr. Samia Al-Qata
Tel.: 02-2429491/298-599
Fax: 02-2985861

Policies & Administrative Development Affairs:
Dr. Amjad Abu Hween
Tel.: 02-2982876
Fax: 02-2932601
Gaza:
Tel.: 08-2824926/2846
Fax: 08-2864864
Al Haytham Bld., PO Box 457
Southern Governorates:
Kayed Al-Gozal
Tel.: 08-2862525

Technical Affairs:
Sadee Sultan
Tel.: 02-2982612
Fax: 02-2957891

Tripartite Parties:
Saber Shahat
Tel.: 02-2982808
Fax: 02-2982891

**Director Generals:**

- Admin. & Financial Affairs:
  Sohad Abbas
  Tel.: 02-2982820
  Fax: 02-2982861
- Complains Unit:
  Dr. Ali Abu Samra
  Tel.: 02-2982800
  Fax: 02-2982801
- General Adm. Inspection:
  Tel.: 02-2982801
  Fax: 02-2982801
- Employment: Rasim Abu Sabra
  Tel.: 02-2982800
  Fax: 02-2982801
- Manpower & Labor Unit:
  Tel.: 02-2982800
  Fax: 02-2982801
- Administration, Org. Unit:
  Tel.: 02-2982800
  Fax: 02-2982801
- International Cooperation:
  Tel.: 02-2982800
  Fax: 02-2982801
- Information Dept.: Amjad Saleh
  Tel.: 02-2982800
  Fax: 02-2982801
- Labor Policy Committee:
  Hisham Taleb
  Tel.: 02-2982800
  Fax: 02-2982801
- Labor Relations:
  Bilal Draaabeh
  Tel.: 02-2982815
  Fax: 02-2982801
- Minister's Office:
  Raan Hehdawi
  Tel.: 02-2409582
  Fax: 02-2409580

02:008899

- Policies & Projects Unit:
Samir Salameh
Tel.: 02-2982800
Fax: 02-2982801
- Vocational Training:
Mahmoud Ikhlas
Tel.: 02-2402993
Fax: 02-2982801

Offices:

Bethlehem: Head: Kas'an Abu Rehan
Tel.: 02-2742552
Fax: 02-2751301

Deir Abdul Karim Suyaileh
Tel.: 02-226/807

Hebron: Head: Amin Al-Najour
Tel.: 02-2226116
Fax: 02-2226115

Jenin: Head: Ahmed Daraghmeh
Tel.: 04-2501010

Jericho: 'Aytah Awajnah
Tel.: 02-2322616
Fax: 02-2323166

Jerusalem: Yasin Fam
Tel.: 02-2345599

Nablus: Head: Fahd' Fana
Tel.: 04-2386305
Fax: 09-2385143

Qalqilya: Head: Saleh Sammour
Tel.: 09-2940686

Ramallah: Head: Mohamed Al-Nas-
moura
Tel.: 02-2957395

Salfit: Head: Khaldoun Nieleh
Tel.: 09-2515226

Tulkarem: Khaldoun Sleibh
Tel.: 09-2672086

Tubas: Muhammad Abu Qthayleh
Tel. & Fax: 09-2574525

▶ **MINISTRY OF LOCAL GOVERNMENT**

Minister: Dr. Khaled Fahd Qu-
wasmeh
Tel.: 02-2401455
Fax: 02-2402346
E-mail: qawasmik@yahoo.com
Al-Bireh:
Tel.: 02-2401092/1085
Fax: 02-2401091
E-mail: palmolg@gmail.com
http://www.molg.gov.ps
Al-Balou', PO box 731, Ramallah
Dep. Min.: Eng. Mazen Ghonaim
Tel. & Fax: 02-2402115

District Planning Committees:

Jerusalem:
As'ad Sawalmeh
Tel. & Fax: 02-2345239

Hebron:
Amro Al-Imleh
Tel.: 02-2229 732/8112
Fax: 02-2226749

Jericho:
Hatem Msallam
Tel.: 02-2323166
Fax: 02-2373944

Bethlehem:
Mohammed Jabarin
Tel.: 02-2770594
Fax: 02-2770595

Jenin:
Samir Dawabsheh
Tel.: 04-2501362
Fax: 04-2436191

Tulkarem:
Raid Maqbel
Tel.: 09-2672154
Fax: 09-2670088

Tubas:
Tareq Emar
Tel. & Fax: 09-2574677

Salfit:
Al-Sabubeh
Tel.: 09-2515805
Fax: 09-2515804

Nablus:
Safwan Al-Halabi
Tel.: 09-2340876
Fax: 09-2340877

Qalqilya:
Khaled Shtayeh
Tel.: 09-2942989
Fax: 09-2912988

Ramallah:
Dr. Hani Al-Hroub
Tel.: 02-2951284/2956099
Fax: 02-2956304

Gaza:
Tel.: 08-2820273
Fax: 08-2867509

▶ **MINISTRY OF NATIONAL ECONOMY**

Minister: Dr. Hassan Abu Libdeh
Tel.: 02-2981213
Fax: 02-2987640
PO Box 1629, Ramallah
Dep. Min.: Nasser Tahboub
Tel.: 02-29877-8/0599-244550
Fax: 02-2960350
E-mail: nnahhboub@met.gov.ps
Dep. Min.: Abdul Hafiz Nofal
Tel.: 02-2981214/8
Fax: 02-2981207
Mobile: 0599-522523
E-mail: hafizn@met.gov.ps

Directorate Generals:

- Company Registration and
Industrial Licensing:
Dir. Gen.: Haha Stich
Tel.: 02-2995401
Fax: 02-2981207
E-mail: mahas@met.gov.ps

- Control Companies Department
Dir. Gen.: Nizam Ayoub
Tel.: 02-2981207
Fax: 02-2981207
Mobile: 0599-836837
E-mail: nizam@met.gov.ps

- Human Resources, Finance &
Administration
Dir. Gen.: Tayseer Qablaw
Tel.: 02-2981214/8
Fax: 02-2981207
E-mail: tayseerq@met.gov.ps

- International Relations
Dir. Gen.: Zaid Karableh
Tel.: 02-2987747/0598-919362
Fax: 02-2981207
E-mail: zaidk@met.gov.ps

- Intellectual Property Rights:
Dir. Gen.: Ahmad Omar
Tel.: 02-2981214/8
Fax: 02-2981207
E-mail: ahmodo@met.gov.ps

- IT, MIS, and Internet Services:
Dir. Gen.: Bilal Khatib
Tel.: 02-2981214/8
Fax: 02-2981207
E-mail: bilalk@met.gov.ps

- Minister's Office:
Dir. Gen.: Fatna Shaaf
Tel.: 02-2981213 / 0599-495507
Fax: 02-2987640
E-mail: fatens@met.gov.ps

- Policies Analysis and Statistics:
Dir. Gen.: Dr. Hatem Sarhan
Tel. & Fax: 02-2970231
E-mail: hatems@met.gov.ps

- Regional Offices:
Dir. Gen.: Omar Stata
Tel.: 02-2981214/8 , 0599-654456
Fax: 02-2981207
E-mail: Damian@met.gov.ps

▶ **MINISTRY OF PLANNING & ADMINISTRATIVE DEVELOPMENT (MOPAD)**

Minister: Dr. Ali Jarbawi
Tel.: 02-2973012
Fax: 02-2973021
E-mail: minister.office@mop.gov.ps
http://www.mop.gov.ps

Minister's Office:
Dir: Ammar Jabour
Tel.: 02-2973021/3
Mobile: 0598-911359
Fax: 02-2973021
E-mail: ajmhour@mop.gov.ps

Special Advisors to the Minister:
PhD Stephan Salameh
Tel.: 02-2973022/098-920253
Fax: 02-297301
E-mail: stephan@reform.ps
Bat: Bahn, LLM
Tel.: 02-2973022/098-926254
Fax: 02-297302
E-mail: bhatin@mop.gov.ps

Advisor for the High Council of
Planning:
Dir. Gen.: Ahmad Abbas
Tel.: 02-29730 0/0599-551602
Fax: 02-2973012
E-mail: aabbas@mop.gov.ps

Units and Departments:

Administrative & Financial Affairs:
Gen. Dir.: Ayad Masri
Tel.: 02-2973010/0598-999153
Fax: 02-2973011
E-mail: ayed@mop.gov.ps

Aid Management & Coordination
Directorate:
Dir. Gen.: Dr. Fairz Arafat
Tel.: 02-2973013/0599-575615
Fax: 02-2573012
E-mail: cerafat@mop.gov.ps

General Directorate of Monitoring & Evaluation

Governance Section

Legal Affairs Unit:

National Plan Coordinator:

Public Relations:
T : 02-2973010
Fax: 02-2973011

Social Sector Planning Directorate
Dir. Gen.: Richmond Alaya
Tel: 02-2973010/0599-727922
Fax: 02-2973012
E-mail: malaya1@mon.gov.ps

▶ **MINISTRY OF PUBLIC WORKS & HOUSING**

Minister: Dr. Mohammad Shtayyeh
Tel: 02-2986297
Fax: 02-2987889
E-mail: Shtayyeh@gmail.com
Http: www.mpwh.gov.ps
Ub: Sharayet, Al-Amah sq., Al-Birch,
PO Box 3961, Ramallah
Act. Dep. Min.: Eng. Fayeq Al Prof.
Tel: 02-2966006x7
Fax: 02-2967890
E-mail: fayeqdevok..yahoo.com
Asst. Dep.: Eng. Atl Saac
Tel: 02-2984181
E-mail: atl@mpwh..yahoo.com

PR & Media: Salah Hamad
Tel: 02-2966006
Fax: 02-2967890
E-mail: eya2ald@......

**1: MINISTRY OF SOCIAL AFFAIRS**

Minister: Hja......
Vsetl Saac
Tel: 02-2406641
Fax: 02-2406647
Mub'adin St., A. Birch
Dep. Min.: Mohammad Abu Hamed
Tel: 02-2406641
Fax: 02-2406141

Index p. 127 ff

---

**Minister's Office**
Dir. Gen.: Ayman Sawara
Tel: 02-2405641
Fax: 02-2405642
Dir. Gen. of Cooperation Dept.
Radwan Attyan
Tel: 02-2405641
Fax: 02-2405642

**Consultant for Social Needs**
Dr. Gen.: Bassam Sayor
Mobile: 0599-997544

**Departments & Directorates**

**Charitable Association and Local Community**
Dir. Gen.: Azeer Abu Loukil
Tel: 02-2405641
Fax: 02-2405642

**Directorate, Northern Governorate**
Acting Asst. Dep.: Ansar Hamad
Tel: 02-2405641
Fax: 02-2405642
E-mail: ansar@.....

**Family Affairs**
Dir. Gen.: Khasaba Al Hassan
Tel: 02-2405641
Fax: 02-2405642

**Human Resource & Development**
Gen. Dir. Ghassan Jabbab
Tel: 02-2405641
Fax: 02-2405642

**Planning Admin. Development**
Asst. Dep. Min.: Jacob Asfoor
Tel: 02-2405641
Fax: 02-2405642
E-mail: info@.....

**Poverty Combat**

**Public Relations & Media**

**Social Care Development**
Asst. Dep. Min.: ......
Tel: 02-2405641
Fax: 02-2405642

**Social Needs**
Dir. Gen.: Hana Fakhory
Tel: 02-2405641
Fax: 02-2405643

**District Offices**

---

▶ **MINISTRY OF TELECOMMUNICATION & INFORMATION TECHNOLOGY**

Minister:

Dep. Min.:

Postal Affairs:

Government Computer Center:

▶ **MINISTRY OF TOURISM & ANTIQUITIES**

Minister:

02:008901

Manger St., Nazzal Bldg.,
PO Box 531, Bethlehem
Ramallah
Tel.: 02-2409563/969 1/9463
Fax: 02-2409563/890
Dep. Min.: Marwan Toubassi
Tel.: 02-2409561
Fax: 02-2409090
E-mail: deputy@visit-palestine.com
Asst. Dep. Min. for Antiquities &
Cultural Heritage
Dr. Hamdan Taha
Tel. & Fax: 02-2409560
E-mail: hiaha99@yahoo.com
Asst. Dep. Min. Tourism Sector:
Waleed Al-Sharif
Tel.: 02-2770604
E-mail: sharifw99@hotmail.com

Finance & Administration:
Dir.-Gen.: Ali Abu Srour
Tel. & Fax: 02-2760898
E-mail: asrour@visit-palestine.com

Marketing, Licensing
Acting Dir. Gen. Majed Ishaq
Tel.: 02-2741561-3
E-mail: marketing@visit-palestine.com

Public Relations & Information
Dir.-Gen.: Majdi Khalil Abed Rabbo
Tel.: 02-2770662
Fax: 02-2743753
E-mail: media@visit-palestine.com

District Offices:
Gaza: Dir.-Gen. Dr. Akram Ijleh
Mobile: 0598-940085
Hebron: Dir.: Mohammad Ghayatha
Tel. & Fax 02-2229633
Bethlehem: Dir.: Nabeel Al-Khatib
Tel. & Fax: 02-2741580
Jenin: Dir.: Khalid Rabayah
Tel.: 04-2438381/0598-940112
Fax: 04-2438381
Jericho: Iyad Hamdan
Tel.: 02-2322935
Fax: 02-2321229
Nablus: Nihad 'Abdu
Tel.: 09-2385045
Tel. & Fax 02-2355043
Qalqilya
Tel. & Fax 09-2943143
Salfit: Muntaser Jawdat
Tel.: 09-2515971
Fax: 09-2515970
Tulkarem: Dir.: 'Amer Qubhaj
Tel.: 09-2679761/0598-940115
Fax: 09-2679701

▶ MINISTRY OF
TRANSPORTATION

Minister: Dr. Sadi Al-Krunze
Dep. Min.: Ali Shaath
Tel.: 02-2951194-5/1292
Fax: 02-2951318
http://www.mot.gov.ps
PO Box 399, Ramallah

Director Generals:
- Licensing: Fursan Smudi
Tel.: 02-2951292-4/ 0599-408000
Fax: 02-2951318

· Admin. Affairs & Supplies:
Kamal Ghamiam
Tel.: 02-2951470-1
Fax: 02-2951318
· Gen. Relations Plan:
Mohammed Amrnous
Tel.: 02-2951292-4/6
Fax: 02-2951318

Gaza International Airport:
Dir.-Gen.: Salman Abu Halil,
Tel.: 08-2830433
Fax: 08-2827844
E-mail: abuhalib@gaza_airport.com
http://www.mot.gov.ps
PO Box 4043, Rafah, Gaza
Ramallah: Tel.: 02-2405891
E-mail: y.jadallah@transport.com
Palestine Airlines:
Dir.-Gen.: Ziad Al-Badah
Tel.: 08-2830433
Fax: 08-2827844

▶ MINISTRY OF WAQF &
RELIGIOUS AFFAIRS

Minister: Dr. Mahmoud Al-Habbash
Tel.: 02-2799062-3/9760
Fax: 02-2796322/2799573-4
E-mail: info@pal-wakf.ps
http://www.pal-wakf.ps
Dar Al-Aytam Al-Islamia Bldg.,
Al-Izzariyya

Departments:

Administrative Affairs:
Tel.: 02-2798611

Ad-Dawa Affairs
Tel.: 02-2791655

Az-Zaka:
Tel.: 02-2798512

Christian Affairs:
Tel. & Fax: 02-2973171
Fax: 02-2973171

Al-Hajj Wa-Umrah
Tel.: 02-2794797

Dar Al-Aytam Al-Islamiyeh:
Jerusalem:
Tel.: 02-6282241
Tel. & Fax: 02-6277928
Fax: 02-6286414
Al-Izzariyya:
Tel.: 02-2799571
Tel. & Fax: 02-2796140

Heritage & Islamic Research
Tel.: 02-6285173
Tel. & Fax: 02-6262477
Fax: 02-6762123

Islamic Waqf Directorates
Jerusalem Affairs:
Tel.: 02-2794566
Fax: 02-2799577
Ramallah/Al-Bireh:
Tel.: 02-2956627
Fax: 02-2966325
Bethlehem:
Tel.: 02-2743594
Fax: 02-2741617
Nablus:
Tel.: 09-2387606
Tel. & Fax: 09-2395366-7

▶ MINISTRY OF WOMEN'S
AFFAIRS

Minister: Rabiha Diab
Tel.: 02-2423315/9361-2
Mobile: 0598-983372/0599-555233
Fax: 02-2422175
E-mail: rabiha_diab@palnet.com
PO Box 4616, Al-Biren

Dep. Min.: Salwa Hdaib-Qanazen
Tel.: 02-2423315/ 0599-670542
Fax: 02-2422175
E-mail: salwa_jerusalem@hotmail.com

▶ MINISTRY OF YOUTH & SPORT

Acting Min.: Dr. Salam Fayyad
Gaza:
Tel.: 08-2836646/77901/9599/30
Fax: 08-3875535
E-mail: youth@p-ol.com
http://www.mys.gov.ps
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2967890/1
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 55
Dep. Min.: Musa Abu Zaid
Tel.: 02-2959730/2/0599-607069
Fax: 02-2985991
Adviser: Tamer Abu Shams
Tel.: 02-2959730/2/0599-603831
Fax: 02-2985991

Departments:
Administrative Affairs:
Dir.-Gen.: Mumtaur Rasalman
Tel.: 02-2959730/2/0599-607573
Fax: 02-2985991
Adolescence & Children
Dir.-Gen.: Fathi Khader Al-Sabbah
Tel.: 02-2959730/2/0599-987741
Fax: 02-2985991
Cabinet Affairs:
Dir.-Gen.: Mohammed Sbaihat
Tel.: 02-02-2959730/2/0599-607378
Fax: 02-2985991

02:008902

**Complaints Unit**
Dir.-Gen.: Dr. Royef Al Fayed
Tel.: 02-2959730/2959595 955093
Fax: 02-2989991

**Inspection & Internal Control:**
Dir.-Gen.: Ibrahim Al Sabbah
Tel.: 02-2959730/2959595 4/5/31
Fax: 02-2989991

**Planning & Projects**
Dir.-Gen.: Osama Nasser
Tel.: 02-2959730/2959595 6/7/8/9
Fax: 02-2989991

**Planning & Research**
Dir.-Gen.: Mohamed Shahadeh
Tel.: 02-2959730/2959595 9/34200
Fax: 02-2989991

**Public Relation & Media**
Dir.-Gen.: Bshara Makko
Tel.: 02-2959730/2959595 5/6/7/8
Fax: 02-2989991

**Sports Affairs**
Dir.-Gen.: Ibrahim Al Sabbah
Tel.: 02-2959730/2959595 60/7601
Fax: 02-2989991

**Youth Affairs**
Dir.-Gen.: Walid Ataruak
Tel.: 02-2959730/2959595 68/7602
Fax: 02-2989991

*... Offices:*

[several illegible lines]

Maled As'ad Sports' Compound
Dir.: Hussam Tara
Tel.: 02-2989140-2959 917201
3-Bank

The Martyr Salah Khalaf Center
for Young Leaders
Dir.: Marwan Weshah
Tel.: 02-29751   0959-917201
Al-Bach

*Index p. 177 H*

---

## PALESTINIAN LEGISLATIVE COUNCIL (PLC)

**Sec.-Gen.:** Dr. Ibrahim Khraishe
Tel. & Fax: 02-2984353
Tel.: 0599 566317
E-mail: ibrahim@pal-plc.org

**Office the Secretary General:**
Dir.-Gen.: Nehad Qayyan
Tel.: 02-2984712, 0599 922906

**Speaker's Office:**
Tel.: 02-2984501-2 295-4806 6-
Tel. & Fax: 02-2952271
http://www.pal-plc.org
Main Office, Ramallah

- Branch of the Speaker
[illegible lines]
E-mail: [illegible]

**Assistant Sec.-Gens for:**

[illegible lines]

**External & Information Affairs:**
Bassim Borhoom
Tel.: 02-2984159  0594 922561
Fax: 02-2954159

**Financial & Administrative Affairs:**
Ahmad Abu Yousah
Tel.: 02-2984746, 0599 200465
Fax: 02-2954746
E-mail: aagha@pal.yahoo.com

**Legal Affairs:**
Mr. Jamal Al-Khateb
Tel.: 02-2984245, 0598 461 333
Fax: 02-2984245
E-mail: Jamalalkhateb@yahoo.com
Legal Other Dept.: Yousef Jabal
Research and Studies Dept.:
Jihad Harb
Tel.: 02-2954804

**Directorates:**

**Administration & HR Affairs:**
Dir.-Gen.: Issam Hsos
Tel.: 02-2984390 2947 41510

**Financial Affairs:**
Dir.-Gen.: Nizar Faeh
Tel. & Fax: 02-2984721-0599 111940

**PR & Media:**
Dir.-Gen.: Issa Dana
Tel. & Fax: 02-2984249
Mobile: 0594 259225
E-mail: isa@pal-plc.org

**Departments:**

**Committees' Affairs Dept.:**
Tel.: 02-2960366

**Information Technology Dept.:**
Tel.: 02-2984742
Tel. & Fax: 02-2984942

**Gaza**
Tel.: 08-2825703/2699372 84194
Fax: 08-2827027/84124 2599
E-mail: gaza@pal-plc.org

---

**Session Affairs Dept.:**
Tel. & Fax: 02-2960366

### PLC MEMBERS

NB: * is currently imprisoned by Israel

**El-Afatha, Yahia** (Change &
Reform - List)
Tel.: 02-2972235

**Abdel Hamid, Nizar** (Change &
Reform - Ruling)
Tel.: 02-2959610  009 23522

**Abdel Jawad, Nasir** (Change &
Reform - Salfit)
Tel.: 09-2995703-0599-593250
Fax: 09-2515814

**Abdel Rahman, Wa'el** (Change &
Reform - Hebron)
Tel.: 02-2794728   0599-920562
Fax: 03-342592

[illegible entry]

**Abu Ali, Mohammad** (Change - Jenin)
Tel.: 02-2591009 0599

**Abu Amro, Ziad** (Independent -
Gaza)
Tel.: 08-2820125 0599-2882
Fax: 08-2821225

**Abu Bakir, Najat** (Change &
Reform - Nablus)
Tel.: 09-2342788
Fax: 09-2342788

**Abu Balabiya, Ahmad** (Change &
Reform - List)
Tel.: 08-2855015 0599-4800
Fax: 08-2855055

**Abu Hassan, Khalid** (Change &
Reform - Jenin)
Tel.: 02-2502290-0599-320204

**Abu Houfi, Ahmad** (Change &
Reform - Deir Al Balah)
Tel.: 08-2551611-0599 4

**Abu Jhesha, Mohammad** (Change
& Reform - Hebron)
Tel.: 02-2512269 0599 7550

**Abu Musameh, Sayed** (Change &
Reform - List)
Tel.: 08-2820205 0599 2932

**Abu Ras, Marwan** (Change &
Reform - Gaza)
Tel.: 08-2572523  0599 9022
Fax: 08-336397

[illegible entry]

RASSIM [illegible]

**02:008903**

Abu Salem, Ibrahim (Change &
Reform - Jerusalem)
Tel.: 02-2847707/0525-268659

Abu Shahla, Faysal (Fatch - List)
Tel.: 08-2824878/8839
Mobile: 0599-204215
Fax: 08-2820839

Abu Shammaleh, Majid (Fateh - List)
Tel.: 08-2146884/2630560
Mobile: 0599-400202 / 0598-905184
Fax: 08-2820909

Abu Sis, Daoud (Change & Reform -
Nablus)
Tel.: 09-2392510/2520555
Mobile: 0599-249494
Fax: 09-2520555

' Abu Terr, Mohammed (Change &
Reform - List)
Tel.: 02-6721726/0599-024494

Abu Tous, Khalid (Change &
Reform - Tubas)
Tel.: 09-2577273/0599-534132
Fax: 09-2577277

Abu Znaid, Jihad (Fateh - List)
Tel.: 02-5826520/10077
Mobile: 0547-301040 /0599-256135
Fax: 02-5321891

Ahmad, Ahmad (Change & Reform
- Nablus)
Tel.: 09-2384607
Fax: 09-2330480

Al-Ahmad, Azzam (Fateh - Jenin)
Tel.: 02-2981818/04-2403918
Tel. & Fax: 02-2405070 off.
Mobile: 0599-205220

Al-'Aileh, Abdel Hamid (Fateh -
List)
Tel.: 08-2825712 / 0599-411200

Al-Akhras, Radwan (Fateh - Rafah)
Tel.: 08-2137822/2845177/
Mobile: 0599-403892
Fax: 08-2958029

* Ala-Eddin, Mohammed (Change
& Reform - List)
Tel.: 02-2222360/0599-678264

Al-Aloul, Mahmoud (Fateh -Nablus)
Tel.: 09-2385075/0599-205450
Tel. & Fax: 09-2381045 off.

Amli, Riad (Change & Reform -
Nablus)
Tel.: 09-2520210/0599-252559
Tel. & Fax: 09-2570555 off.

Al-Ashqar, Ismail (Change &
Reform - North Gaza)
Tel.: 08-2475426 / 0599-734877
08-2474414 off.
Fax: 08-2474415

Ashrawi, Hanan (The Third Way
List)
Tel.: 02-2988989/0599-201207
02-2989490 off.
Fax: 02-2989492

Assaf, Walid (Fateh - Qalqilya)
Tel.: 09-2902155/0599-803030
Fax: 09-2902155

Al-Astal, Najat (Fateh - List)
Tel.: 08-2052797
Mobile: 0599-609144
Fax: 08-2057530

Al-Astal, Younis (Change & Reform
- Khan Younes)
Tel.: 08-2065476/ 0599-461347

Atoun, Ahmad (Change & Reform -
Jerusalem)
Tel.: 02-6733568/0505-452131
Fax: 02-6731402

Badir, "Mohammed Maher"
(Change & Reform - List)
Tel.: 02-2251734/12103/5994
Mobile: 0599-301036
Fax: 02-2298990

Bahar, Ahmad (Change & Reform -
Gaza)
Tel.: 08-2855186/0599-565536
Fax: 08-2855186

Bat'awi, Bahaa (Fateh - List)
Tel.: 02-2981260/505-8929/240277
Fax: 02-2981084

Barakah, Raja'I (Fateh - List)
Tel.: 08-2076544/ 0599-484197

Al-Bardawil, Salah (Change &
Reform - Khan Younes)
Tel.: 08-2068636/0599-402013
Fax: 08-2068636

* Barghouthi, Marwan (Fateh -
List)
Tel.:02-2983131/0599-788540
Fax: 02-2989646

Barghouthi, Mustafa (Independent
Palestine - List)
Tel.: 02-2954103/0599-254036
02-2966362 off.
Fax: 02-2969993

Barhom, Abdel Rahim (Fateh -
List)
Tel.: 09-2910005/3044/0599-674171
Fax: 09-2943045

Dahbour, Ibrahim (Change &
Reform - List)
Tel.: 04-2468404/9634
Fax: 04-2469034/2505365

Dahlan, Mohammad (Fateh - Khan
Younes)
Tel.: 0599-266000/08-2406702 off.
Fax: 08-2844908/2406701

* Daraghmeh, Aymen (Change &
Reform - List)
Mobile: 0599-584973

Gokhan Abdel Fattah (Change &
Reform - List)
Tel.: 08-2558155

Al-Dwaik, Aziz (Change & Reform -
Hebron)
Tel.: 02-2253678/0599-253846
Fax: 02-2229247
Mobile:

Dreb'Al, Sa'eb (Fateh - Jenin)
Tel.: 02-2322384/14609856-151533
Fax: 02-2321541

Farahat, Maryam (Change &
Reform - List)
Tel.: 02-2812299

Fayyad, Salam (The Third Way
List)
Tel.: 02-2924961/0599-226228
Fax: 02-2924961

* Fokaha, 'Abdel Jabr (Change &
Reform - List)
Tel.: 02-2985661/ 0599-367806
Fax: 02-2994461

Al-Ghoul, Mohammad (Change &
Reform - List)
Tel.: 08-2847125/ 0599-385247
Fax: 08-2847125

* Al-Haj, Jamal Abdel Hamid
(Fateh - List)
Tel.: 08-2884764/16580
Mobile: 0599-420098

Halaykah, Samira (Change &
Reform - List)
Tel.: 02-2560776/0599-357751

Hamdan, Fadel (Change & Reform -
Ramallah)
Tel.: 02-2971487

Hamdan, Rabiha Diab (Fateh -
List)
Tel.: 02-2813536/2964782
Mobile: 0599-585292
Fax: 02-2294149/526-3678

Hammad, Fathi (Change & Reform -
List)
Tel.: 08-2430670/ 0599-436915
Fax: 08-2430915

Al-Hasayna, Jamal (Change &
Reform - List)
Tel.: 02-2970678/0599-855654
Fax: 02-2970678

Al-Hayya, Khalil (Change & Reform
- Gaza)
Tel.: 08-2808843/0599-609786
Fax: 08-2808843

Hijazi, Mohammad (Fateh - Rafah)
Tel.: 08-2148836 / 0599-856986
Fax: 08-2148836

24

PASSIA

02:008904



**Hwail, Jamal** (Fateh - List)
Tel.: n/a
Mobile: n/a

**Idwan, Atif** (Change & Reform
North Gaza)
Tel.: 08-2452603/599-823971

**Iskaik, Jamal**
Tel.: n/a
Mobile: n/a

**Al-Jamal, Abdul Rahman** (Change
& Reform - Deir Al-Balah)
Tel.: 08-2553664/ 0599-407423

Jarrar, Khalida (Martyr Abu Ali
Mustafa - List)
Tel.: 02-2963666/2961446
Mobile: 0547-1533169/0599-209292
Fax: 02-2962442/2976202

Jaru'ah, Ashraf (Fateh - Ralah)
Tel.: 08-2827741
Fax: 08-2839748
Mobile: 0599-414468

**Jum'a, Nasser** (Fateh - List)
Tel.: 09-2334715 / 0599-317333
Fax: 09-2376551
E-mail: nasserjomaa@gmail.com

**Khadair Hamid** (Change & Reform
Debas)
Tel.: 08-2120500
Fax: 08-2530400

Khadir, Qais Abu Layda (Alternate -
Ras - List)
Tel.: 02-4480424 / 0599-602349
02-2965250 off.
Fax: 02-2989403

**\* Khalil, Hassan** (Change & Reform
Ramallah)
Tel.: 02-2961169/0599-658808

Al-Khatib, Mahmoud (Change &
Reform - Bethlehem)
Tel.: 02-2742851 / 0522-243701
02-2766811 off.
Fax: 02-7754016

**Khreisheh, Hasan** (Independent -
Tulkarem)
Tel.: 09-2675029/0599-205071
Fax: 09-2676026

**Al-Khudari, Jamal** (Independent -
Gaza)
Tel.: 08-2822855/0599-466166
Fax: 08-2457152

**Kokali, Fouad** (Fateh - Bethlehem,
Christian quota)
Tel.: 02-2774510/0599-204054
Fax: 02-2746741

**Al-Lahham, Mohammad** (Fateh
List)
Tel.: 02-2751664/0599-254723
Fax: 02-2746741

**Al-Majdalawi, Jameel** (Martyr Abu
Ali Mustafa - List)
Tel.: 08-2404345/2330064
Mobile: 0599-410741
Fax: 08-2839575

Mansour, Muna (Change & Reform
List)
Tel.: 09-2504470/2366270040
Fax: 09-2370505

**Mansour, Yaser** (Change & Reform
List)
Tel.: 09-2301347/0599-251200
Fax: 09-2301347

Al-Masder, Ibrahim (Fateh - List)
Tel.: 08-2574030/0599-613230
Fax: 08-2532321

Al-Masri, Mu'in Al-Abbasi
(Change & Reform - Gaza - List)
Tel.: 09-2616219
Mobile: 0599-613999

**Matar, Omar** (Change & Reform
List)
Tel.: 09-2513513/0599-208499
Fax: 09-2513510

**\* Mubarak, Ahmad** (Change &
Reform - Jerusalem)
Tel.: 02-2799324/0599-253207
02-2441470 off.
Fax: 02-2901384

**Musleh, Mahmoud** (Change &
Reform - Ramallah)
Tel.: 02-2964520/0599-586077

**Al-Najjar, Khamis** (Change &
Reform - Khan Younes)
Tel.: 08-2051227/0599-816528

**Nofal, Imad** (Change & Reform
List)
Tel.: 09-2946576/0599-255456
Fax: 09-2946576

Al-Qadi, Samir (Change & Reform
Hebron)
Tel.: 02-2523655/2296179
Mobile: 0599-520812/0599-520526
Fax: 02-2523655

**Qafaisi, Hatem** (Change & Reform -
Hebron)
Tel.: 02-2230888/021/0599-523418
Fax: 02-2298990

**Qaraqi, 'Issa** (Fateh - List)
Tel.: 02-2774258/0599-673887
Fax: 02-2747555/2746741

**Qar'awi, Fathi** (Change & Reform
List)
Tel.: 09-2692104

**Al-Qawasmi, Sahar** (Fateh - List)
Tel.: 02-2259549/2293456
Mobile: 0599-676637/0599-226580
Fax: 02-2293456

**Al-Qeenawi, Huda** (Change &
Reform - List)
Tel.: 08-2454506/599-52755

**Rabai, Khalil** (Change & Reform
List)
Tel.: 02-2770540/2295560
Mobile: 0599-297669
Fax: 02-2298601/2279314

Radad, Royd (Change & Reform -
Tulkarem)
Tel.: 09-2666981/0599-398905

**\* Al-Rajoub, Naef** (Change &
Reform - Hebron)
Tel.: 02-2220836/7/0599-633564

**Al-Ramahi, Mahmoud** (Change &
Reform - List)
Tel.: 02-2741129/0599-523099
Fax: 02-2960319

**\* Rasoul, Ahmad Sa'adat** (Martyr
Abu Ali Mustafa - List)
Tel.: 02-2970788
Fax: 02-2970525

**\* Romahin, Ali** (Change & Reform
List)
Tel.: 08-2520501/0599-573784
Fax: 08-2520500

Sabella, Izivan (Fateh - Jerusalem,
Christian quota)
Tel.: 02-2656850/0599-328116
Fax: 02-6271219

**Salamah, Muhib** (Fateh - Khan Yunis)
Tel.: 02-2905531/0599-713022
Fax: 02-2905524

Salameh, Salim (Change & Reform -
Khan Younes)
Tel.: 08-2125000/0599-250843
Fax: 08-2125000

**Saleh, Jamal** (Change & Reform
List)
Tel.: 08-2155054/0599-555404

**Saleh, Maryam** (Change & Reform
List)
Tel.: 02-2955456/0599-575422

**\* Saleudi, Azzam** (Change &
Reform - List)
Tel.: 04-2517292/0599-352456

Al-Salhi, Bassam (Alternative - List)
Tel.: 02-2403645/0599-224499
02-2963593 off.
Fax: 02-2961595

**Al-Saqqa, Fayez** (Fateh - Bethlehem, Christian quota)
Tel.: 02-2754355/2741620
Mobile: 0599-270802
Fax: 02-2746741

**Seyam, Sa'eed** (Change & Reform
List)
Tel.: 08-2403450/0599-774501

*Index p. 177 ff*

PASSIA

**Sha'ath, Nabil (Fateh - List)**
Tel.: 08-2852555/0599 603310
Fax: 08-2872460

**Shami, Shami (Fateh - Jenin)**
Tel.: 04-2501086/0599-520903
Tel. & Fax: 04-2504449

**Al-Shanty, Jameela (Change & Reform - List)**
Tel.: 08-2450851/0599-565161

**Al-Sharafi, Yousef (Change & Reform - North Gaza)**
Tel.: 08-2470303/0599 847999
Fax: 08-2470555

**Shawa, Rawya (Independent Palestine - List)**
Tel.: 08-2808466/2824177
Mobile: 0599-307439 / 0599 301470
Fax: 08-2824177

**Al-Sheikh, Ali Na'emah(Fateh-List)**
Tel.: 08-2821186/0599-412708
Fax: 08-2822727

**Shihab, Mohammed (Change & Reform - North Gaza)**
Tel.: 08-2454171/0599-608890
Fax: 08-2456256

**Shraim, Ahmad (Fateh - Qalqilya)**
Tel.: 09-2941297/3044/0599-205179
Fax: 09-2421461

**\* Al-Tal, Mohammad (Change & Reform - Hebron)**
Tel.: 02-2265560/2298991
Fax: 02-2298991/0599-387739

**Al-Tawil, Husam (Independent - Gaza)**
Tel.: 08-2810623/0599-403092
Fax: 08-2824299

**\* Terawi, Jamal (Change & Reform - List)**
Tel.: n/a

**Thabit, Siham (Fateh - List)**
Tel.: 09-2671824 / 0599-888938
09-26/1616 off.
Fax: 09-2671824

**\* Thwaib, Khalid (Change & Reform - Bethlehem)**
Tel.: 02-2772667/0522-489905
Tel. & Fax: 02-2764014

**\* Totah, Mohammad (Change & Reform - Jerusalem)**
Tel.: 02-6267603 / 0547-752775
Fax: 02-6271616

**Tumailah, Jihad (Fateh - List)**
Tel.: 02-2965657/2975652
Mobile: 0599-187070
Fax: 02-2984466/2965652

**Al-Wazir, Intisar (Fateh - List)**
Tel.: 08-2824730
Mobile: 0599-406913 / 0599-413881
Fax: 08-2842633

26

---

**Yaghi, Alaa Addin (Fateh - List)**
Tel.: 08-2837700/0599-290729
Mobile: 0599 111549
Fax: 08-2836645

**Yahya, Khalid (Change & Reform - Jenin)**
Tel.: 04-2505154/0599-455554
Fax: 04-2505250

**Yasin, Husni (Change & Reform - Nablus)**
Tel.: 09-2396074/0599-267600
Fax: 09-2396052

**\* Zaharia, Basim (Change & Reform - Hebron)**
Tel.: 02-2365702/0599 859907
Tel. & Fax: 02-2290004

**Al-Zahar, Mahmoud (Change & Reform - List)**
Tel.: 08-2863763/0599-408461

**Zaidan, Abdel Rahman (Change & Reform - Tulkarem)**
Tel.: 09-2663288/0599-267017

**\* Al-Zboun, Anwar (Change & Reform - List)**
Tel. & Fax: 02-2750586/2764614
Mobile: 0599-530909/0522-329344

---

## PLC COMMITTEES

**Note:** The following PLC Committees were established but are currently not functioning.

Committees are:

- **Budget & Financial Affairs**
- **Council Affairs**
- **Economy**
- **Education**
- **Energy & Natural Resources**
- **Interior & Security**
- **Jerusalem Affairs**
- **Land, Anti-Settlement & Racial Separation Wall**
- **Legal Affairs**
- **Local Government**
- **Martyrs, Prisoners, Injured & Veterans**
- **Oversight & Human Rights**
- **Political Affairs**
- **Refugees**
- **Social Affairs**

---

## PA ATTORNEY GENERAL - GENERAL PROSECUTION

**Attorney General**
Ahmad Al-Mughani
Assistant, West Bank,
Abdel Ghani Jweilay
Tel.: 02-2426586/02429161
Fax: 02-2426587
E-mail: info@pgp.gov.ps
http://www.pgp.gov.ps
Al-Bahia, opp. Foreign Ministry,
Al-Bireh

## PA HIGHER JUDICIAL COUNCIL

**Higher Judicial Council**
Chief Justice, Judge Issa Abu Sharar
Tel.: 02-2983770
Fax: 02-2983205
E-mail: hjc@pna.gov.ps
Ramallah

**Judiciary Training Department:**
Head: Judge Ra'ed Abdel Hamid
Tel. & Fax: 02-2426560
E-mail: raedrm@hotmail.com

**Judiciary Inspection Department:**
Head: Amin Tanazir
Tel. & Fax: 02-2408165
E-mail: amintanazir@yahoo.com

**Planning & Projects Management Department**
Head: Judge Thuraya Al-Waza
Tel. & Fax: 02-2433015
E-mail: thuraya.edward@gmail.com

**Court of Appeal:**
Tel.: 02-2407463
Fax: 02-2404401
Ramallah

**Financial & Administrative Affairs**
Acting Dir. Amal Fahad Qawasmi
Tel.: 02-2408565
Fax: 02-2402592

**District Courts:**
- Bethlehem
  Tel.: 02-2742479
  Fax: 02-2742545
- Hebron
  Tel.: 02-2210322
  Fax: 02-2210322
- Ramallah
  Tel. & Fax: 02-2407765
- Salfeet
  Tel. & Fax: 09-2513053
- Jenin
  Tel.: 04-2501022
  Fax: 04-2503570
- Nablus
  Tel.: 09-2342911
  Fax: 09-2388410
- Tulkarem
  Tel. & Fax: 09-2670037
- Jericho
  Tel.: 02-2320093
  Fax: 02-2320092

**Magistrate Courts:**

Salfit
Tel. & Fax: 09-2515476

Qalqas:
Tel. & Fax: 09-2624051

Hamoun:
Tel. & Fax: 02-2042-9

Dura:
Tel. 02-2281391

Nablus:
Tel. 09-2382915

Ramallah:
Tel. & Fax: 02-2400180

Bethlehem:
Tel. 02-2751494

Hebron:
Tel. 02-2298154

Tulkarem:
Tel. & Fax: 09-2672702

Jenin:
Tel. 04-2500622

Jericho
Tel. 02-2325465

Qalqilya:
Tel. & Fax: 09-2940055

## PA AGENCIES & INSTITUTIONS

**Environmental Quality Authority**
Chairman, Dr. Yousef Abu Safieyh
Tel. & Fax: 02-2407234
Ambassador, Anu Hasan St., Gaza
Deputy Chairman, Jamal Al Hamdan
Tel. 02-2404055/668
Fax: 02-2407041
E-mail: general.info@botmail.com
Al Sharafeh, Bitej Al-Doo.
PO Box 3841, Ramallah.

**Regional Offices:**
Hebron, Tel. 02-2229428/2020
Fax: 02-2229779

PO Box 1310
Nablus, Tel. & Fax: 09-2345937
Jenin, Tel. & Fax: 04-2433736
Tulkarem, Tel. & Fax: 04-2680/605
Bethlehem, Tel. 02-2751051

**General Authority of Civil Affairs**
Chairman, Hussein Al-Sheikh
Tel. 02-2403209
Fax: 02-2403229/44
E-mail: info@nica.gov.ps
http://www.mka.gov.ps
Qalton Bldg., Al-Balad, Ramallah
PO Box 2074, Ramallah
**Gaza**
Dep. Assi., Amer Siam
Tel. 08-2829652
Fax: 08-2829648
Al Nasr St., Yarip Bldg., 9th Floor
Al-Halara, Gaza
Asst. Dep., West Bank
Maroof Zahran
Tel. 02-2405190
Fax: 02-2405185

Dirs. Gen., Yusra Baidr, Hebam Abu
Manara, Ayman Qandil, Adib Abu
Khald, Fakhreddin, Al-Deek, Saleh A.
Zeid, Rozi, Hola, Eawar, Yousef, Majdi

Azzam, Hasan, Abu Hasheesh,
Louay, Abadi, Mahmoud Samara,
Jihad F. Tarzcad.

Dirs. Gen. cont. Saif Hassam, Abdul
Karim Abu Ali, Dr. Afif Abu Ali,
Ola, Ghassan, Jabari, Muhammad
Hatim, Samer, Bakr, Muhammad
Rizq, Salam, Freih, Odeh, Ziad
A.D. Jawad, Nader Yahya, Saif Zreiqi.

**Civil Affairs Offices:**
Abu Dis, Tel. 02-2799026
Fax: 02-2797900
Aboods, Yaaqar, Tel. 02-2903395
Aroub area, Tel. 02-2770596/96305
Fax: 02-2770591
Beit Al Baladi, Tel. & Fax: 04-2931517
Luban, Tel. 02-2328509
Fax: 02-2326417
Dura, Tel. 02-2860049-2827335
S. Khalil, Tel. 02-2226470-2258558
Jenin, Tel. 02-2276421
Fax: 02-2321565
Jericho, Tel. 02-2322948
Fax: 02-2321930
Nablus, Tel. 09-2384140
Fax: 09-2384905
Qalqilya, Tel. 09-2942755
Fax: 09-2942757
Salfit, Tel. & Fax: 08-2145721
Ar-Ram, Tel. 02-2344106
Fax: 02-2364177
Ramallah, Tel. & Fax: 08-2145721
Ramallah, Tel. 02-2986542
Fax: 02-2986513
Safit, Tel. 09-2515688
Fax: 09-2515658
Jabalya, Tel. 09-2527112
Fax: 09-2527111
Tulkarem, Tel. 09-2674066
Fax: 09-2674065

**General Personnel Council**
Chairman, Dr. Gaad Hamdan
Tel. 02-2402063
Fax: 02-2952963
E-mail: info@gpc.gov.ps
http://www.gpc.gov.ps
Om Sharayet, 3rd Floor, Bldg., Ramallah.

**Government Computer Center**
(the Palestinian Ministry of Telecommunications)

Municipal Authority
Telephone Department
Dir. Ahmad Hammond
Tel. 02-2986542
Fax. 02-2986431
Salam, At-Tireh, West Bank
PO Box 9002
Gaza
Tel. 08-2834448807

**Real State & Surveying:**
Ramallah
Tel. 02-2415585   Surveyor

Qalqilya, Tel., Fax: 09-2906046
Tulkarem, Tel. & Fax: 09-2674027
Jenin, Tel. & Fax: 04-2501642

**Publications**
Ramallah, Tel. 02-2905190
Bethlehem, Tel. & Fax: 02-2741708
Hebron, Tel. & Fax: 02-2248722
Tulkarem, Tel. & Fax: 09-2674529
Nablus, Tel. & Fax: 09-2511642
Jenin, Tel. & Fax: 04-2501642
Tulkarem, Tel. & Fax: 09-2675361

**Martyrs' Families & Injured Care Establishment (M's F. & I.C.E.)**
Dir. Gen. Khalid Rabaia
Dep. Suliman Al-Deek
Tel. 02-2958507/65111
Fax: 02-2958268
Ramallah
Bethl., Dir. Yousef Abu Lutas
Tel. & Fax: 02-2770945
Deir Al-Balah, Tel. 08-2536301
Gaza, Dir. Fathi Shalyn
Tel. & Fax: 08-2824727
Hebron, Dir. Amal Jararat
Tel. & Fax: 02-2223869
Jenin, Dir. Nasrat Ammar
Tel. & Fax: 04-2436641
Jericho, Dir. Saif Issam
Tel. 059-2711823
Jerusalem, Dir. Ibrahim Lagouseh
Tel. & Fax: 02-2798583
Khan Younis, Tel. 08-2061533
Nablus, Dir. Ali Assad
Tel. & Fax: 09-2385660
Qalqilya, Dir. Ida Zeid
Tel. & Fax: 09-2944572
Rafah, Tel. 08-2130768
Salfit, Dir. Zahra Qaroush
Tel. & Fax: 09-2519326
Tulkarem, Dir. Zuneb Shahrar
Tel. & Fax: 09-2680421

**National Center for Studies & Documentation**
Head, Abdullah Hourani
Tel. & Fax: 08-2863303-2839043
E-mail: nadia@palnet.com
http://www.ngo.pnet.com
Al Masakin Bldg., 3rd Fl., Ground Floor, Abdul Aziz St., Gaza
PO Box 1356, Gaza

**Palestine Monetary Authority**
Governor, Dr. Jihad Al-Wazir
Tel. 02-2415250-2/56-8
Fax: 02-2409052-54
E-mail: info@pma.ps
http://www.pma.ps
PO Box 452, Ramallah
**Gaza:**
Tel. 08-2824569/571/572
Fax: 08-2868601
Hassan Salam, Shati St., Manara Bldg.
PO Box 4026, Gaza

*Index p. 177 K*

**Palestine News & Information Agency (WAFA)**
Chair: Reyad Al-Hasan
Tel.: 02-2964761/0599-695522
Fax: 02-296476)
E-mail: r_hasssan@yahoo.com
or: edit@wafa.ps
http://www.wafa.ps
Dir. Gen. of WAFA:
Riemer Khalouf
Tel.: 02-2973777/ 0599-292911
E-mail: riemer_Khalouf@hotmail.com
Dir. Gen.:
Nawaf Hamed
Tel. & Fax: 02-2964762/
Mobile: 0598-926206/ 0599-261311
E-mail: nawal@wafa.ps
Editor in Chief:
Ali Hussein
Tel.: 02-2987767/0599-403213
Fax: 02-2973511
E-mail: ali@wafa.ps
or: Sohaali73@hotmail.com

*General Photographic (Archives):*
Tel.: 02-2964833/0599-383326
Fax: 02-2980372
E-mail: tasweer_w@wafa.ps
or: tasweer_w@hotmail.com
Al-Masaied, Hak'a Center Bldg., 2, 4,
5 fl., Ramallah

**Palestine Standards Institution**
Dir.-Gen.: Hazem Al-Shumar
Tel.: 02-2980650/4144/2965191
Fax: 02-2964433
E-mail: info@psi.gov.ps
http://www.psi.gov.ps
Gaza: Tel.: 08-2826844
Fax: 08-2830152
Hebron: Tel. & Fax: 02-2226976
Nablus: Tel. 09-2341722
Fax: 09-2341745

**Palestinian Broadcasting Corporation (PBC)**
Gen. Supervisor: Yasser Ahed Rabbo
Tel: 02-2407725/0599-262276
Fax: 02-2407730
E-mail: yasser@palestine-pmc.com
Assistant of General Supervisor:
Ibrahim Melhem
Tel.: 02-2959893 / 0599-205146
Fax: 02-2959899
E-mail: ib melhem@hotmail.com

*Director Generals:*
T.V. Ahmad Hazoun
Tel.: 02-2959894/0598914458
Fax: 02-2959893
E-mail: ahmadhazoun@hotmail.com
Radio: Jamal Mohammed
Tel.: 02-2984736/0598-992099
Fax: 02-2984736
E-mail: jamal20062@yahoo.com
*Programs:*
T.V.: Emad Al-Asfar:
Tel.: 02-2954457/63750/0598-914456
Fax: 02-2963752
E-mail: Emadalasfar@hotmail.com

*Radio:*
Tel.: 02-2984738
Fax: 02-2967902
*News:*
T.V. Tel: 02-2967921
Fax: 02-2967920
E-mail: newspbc@hotmail.com
*Radio:* Tel. 02-2959895
Fax: 02-2987902
*Studios:*
TV. Tel.: 02-2971840-1/2901-3
Radio. Tel.: 02-2988688/89
*Public Relations:* Inas Shaban
Tel.: 02-2959895/0505-387969
Fax: 02-2959892
E-mail: sslvan2008@hotmail.com

**Palestinian Central Bureau of Statistics (PCBS)**
Acting Pres.: Ola Awad
Tel.: 02-2982700
Fax: 02-2982710
E-mail: diwan@pcbs.gov.ps
http://www.pcbs.gov.ps
Ein Mnajed Quarter, Tokyo St., opp.
Ramallah, Cultural Palace, PO Box
1647, Ramallah
PR Officer: May Sim'aadeh
Tel.: 02-2982700/0599-730111
Fax: 02-2982710
E-mail: loays@pcbs.gov.ps

[illegible faded block of several lines]

**Palestinian Economic Council for Development & Reconstruction (PECDAR)**
President: Dr. Mohammed Shtayyeh
E-mail: shtayyeh@planet.com
Tel.: 02-2974359-61 / 0599-210338
Fax: 02-2975446
http://www.pecdar.ps
Yasser St., near Ministry College,
next to Al Quds Educational TV, Al-
Bireh, PO Box 54910, Jerusalem
*Admin. & Financial Department:*
Mohammed Abu Awad
Tel.: 02-2977060
Fax: 02-2974351
*Projects Department Office:*
Dir. Dr. Hassan Abdullaziz
Tel.: 02-2975732
Fax: 02-2975732
*Public Relations Office:*
Ziad Abdul Hadi Saleh
Tel.: 02-2975732
Fax: 02-2975732
E-mail: ziad@pecdar.pna.net
*Gaza:*
Tel.: 08-2824040
Fax: 08-2824040
Nablus: Tel. 09-2379471

PASSIA

*National Institute for Information Technology (NIIT):*
Tel.: 02-2407751
Fax: 02-2407754
*Gaza:*
Tel.: 06-2833318
Fax: 08-2833308

**Palestinian Energy & Environment Research Center (PEC)**
Dir. Gen.: Ayman Ismail
Tel.: 09-2341804
Fax: 09-2341388
E-mail: perc@palnet.com
http://www.perc.ps
Zaka' Committee Bldg., 3 fl.,
PO Box 115, Nablus
Ramallah: Tel. & Fax: 02-2980025

**Palestinian Industrial Estate & Free Zone Authority**
Board Chairman: Dr. Hassan Abu Libdeh
Dir.-Gen.: Ahmad Al-Hasasneh
Tel. & Fax: 02-2960351/
Tel.: 02-2989912
E-mail: ahasasaneh2007@yahoo.com
or: info@piefza.org
http://www.piefza.org
Al-Quds St., besides Nursing College
Palestine Standards Institution Bldg.,
4th fl., Ramallah
*Gaza:*
Tel.: 08-2801028/29/33
Fax: 08-2801034
Gaza industrial area

**Palestinian Investment Promotion Agency (PIPA)**
Board Chairman: Dr. Hassan Abu Libdeh
Dir.-Gen.: Eng. Ja'far Haalh
Tel.: 02-2988791-2/4
Fax: 02-2988793
E-mail: info@pipa.gov.ps
http://www.pipa.gov.ps
Ein Misbah, PO Box 1984, Ramallah
*Gaza:*
Tel.: 08-2846007
Fax: 08-2846008
PO Box 4033, Gaza

**Palestinian Medical Council**
Head: Fathi Abu Moghli
Gen. Sec.: Dr. Bandar Al-Shami
Tel.: 02-2424150
Fax: 02-2372151
http://www.pmc.ps
Al-Balou', besides Al-Wardah Al-Hamrah Bldg., Ramallah, PO Box 2441, Jerusalem

**Palestinian National Commission for Education, Culture & Science (UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Isma'il Tillawi
Tel.: 02-2401008/2959091
Fax: 02-2406333
E-mail: pnc-est@palnet.com
http://www.pncecs.org
Al-Balou', Al-Wardah Al-Hamrah Bldg., 3 fl., Al-Bireh, PO Box 374, Ramallah

**Palestinian Olympic Committee**
Head, Jibril Rajoub
Tel.: 02-2420088/89
Fax: 02-2424045
E-mail: paolympic@yahoo.com
Ramallah, Industrial area St.
Gaza:
Tel.: 08-2979191/9
Fax: 08-2979191

**Palestinian Water Authority**
Head, Dr. Shaddad Al Attili
Tel.: 02-2429022
Fax: 02-2429341
E-mail: pwa@pwa.ps
or: sattili@pwa.ps
http://www.pwa-pna.org
Al-Balou', Al-Bireh
Gaza: Acting Dir.: Fabhi Ash-Shaikh
Tel.: 08-2877520/30/2698/37944
08-2847007
Fax: 08-2822697

**State Audit and Administrative Control Bureau**
Head: Dr. Mahmoud Abu Ar-Rub
Acting Dir.: Jamal Abu Baker
Tel.: 02-2972289/90-93
Fax. 02-2967716
E-mail: facb@facb.gov.ps
http://www.saacb.ps
Al-Nahda St., PO Box 755, Ramallah
Gaza, Acting Dir.: Sa'id Qulrab
Tel.: 08-2629187/2867335
Fax. 08-2821703
Omar Al-Mukhtar St., [illegible]
Mosque, PO Box 4059, Gaza

## PA COUNCILS & COMMISSIONS

**Central Election Commission - Palestine**
Chair: Dr. Hanna Nasir
Sec. Gen.: Dr. Rami Hamdallah
Tel.: 02-2969700
Fax: 02-2969712
E-mail: info@pal-cec.org
media@elections.ps
http://www.elections.ps
Al-Balou', Qasr Al-Mutran Bldg
Ramallah

**Commission of Energy and Natural Resources**
Head: Dr. Omar Kittaneh
Tel.: 02-2984752-3
Fax. 02-2986191
http://www.menr.org
Zahrat Al-Masayef, Irsal St.
PO Box 3591, Al-Bireh
Gaza: Dep. Min.: Yehya Shboueh
Tel.: 08-2639230/70
Fax: 08-28392660

**Higher Council for the Arab Tourism Industry**

Head, Haidar Husseini
Tel.: [illegible]

[illegible] Dr. Abdel Rahman Abu Rub
[illegible] Wadi St.
PO Box 19457, Jerusalem

Higher Islamic Council [illegible]

Palestine Capital Market Authority
[illegible]
Tel.: 02-2973334
Fax: 02-2973341
E-mail: [illegible]
http://www.pcma.ps
[illegible] St., PO Box [illegible]
Al-Bireh

Palestinian Council for Higher Education
Minister: Lamis Al-Alami
Sec. Gen.: Dr. Ghazi Abu [illegible]
Tel.: 02-2982617
Fax: 02-2954518
E-mail: [illegible]
http://www.mohe.gov.ps
Ramallah

Palestinian Oil Council (POC)
Head: [illegible]
Tel.: [illegible]
Tel. & Fax: 02-2964225
E-mail: [illegible]
[illegible]
Ramallah
[illegible] Tel.: 04-248 8581
Fax: 04-2468631
E-mail: [illegible]

**Political Guidance Commission**
[illegible]

## POLICE & SECURITY

**Border Crossings**
[illegible]

**Civil Police**
Head, Brig. Hazem Atallah
Deputy: Brig. Gen. Jihad [illegible]
Tel.: 02-2953107
Gen. Dir.: Col. Yousef [illegible]
Tel.: 02-2953167/8
Asst. of Dir.: [illegible]
Tel.: 02-2953171
Office Dir.: [illegible]
Tel.: 02-2953167-8
http://[illegible]police.ps
Ramallah
General Inspector
Brig. Gen. [illegible]
Tel.: 02-[illegible]
Central Operations
Dir.: Col. Ghazi [illegible]
Tel.: 02-2953173

Guards
Dir.: Brig. Gen. Kastro Salameh
Tel.: 02-2953166
Administration Affairs
Dir.: Gen. Sa'eed Ahmad
Tel.: 02-2955094/0599-785795
Criminal Research Dept.
Col. Jaber Aslan
Tel.: 02-2953189
Drugs Control Dept.
Col. Abdel Jabbar Burqan
Tel.: 02-2953177
Police Surgery Dept.
Col. [illegible] Al-Sharif
Tel.: 02-2953180
Political Guidance to the Police
Col. Jamal Hassan
Tel.: 02-2407306
Crossings
Dir.: Col. Wasim Al [illegible]
Tel.: 02-2324996
Reform & Rehabilitation
Dir.: Col. Mahmoud Al-Rahhal
Tel.: 02-2953163
Finance Dir.: Col. Medhat Omar
Tel.: 02-2987556
Planning Dept.: Mohammad Sahmoud
Tel.: 02-2969952
Judicial Police: Iyad Sutayyeh
Tel.: 02-2415066/0599-303989
Special Police: Midhat Hijjo
Tel.: 02-2981579
Information Dept.
Dir.: Col. Mahmoud Al-Dik
Tel.: 02-2973588
Traffic: Dir.: Waddah Azamtah
Tel.: 02-2953175
Legal Dept. of Police Headquarters
Dir.: Ali Al-Qaman
Tel.: 0599-040601
Financial Affairs Dept.: Nazal Kim
Tel.: 02-2986706
Police Coordination: Bilal Ando
Tel.: 02-2420763
Arms
Dir.: Dr. Ahmad Sweidan
Tel.: 02-2953179/0599-918018
Public Relations: Mansour Khaz'meh
Tel.: 02-2953677

*District Police Offices:*
[illegible]

General Intelligence Service
Head: Maj. Majed Faraj
Tel.: 02-2969900
Fax: 02-[illegible]
[illegible]
[illegible]
Tel.: [illegible]
Fax: [illegible]

*Index p. 177 ff*

## Special Military Units:
Head. Gen.: Hashem Awadah
Tel.: 02-2321174
Fax: 02-2321173
- Beihil.: Tel.: 02-2764441
  Fax: 02-2764440
- Hebron: Tel.: 02-2990661
- Gaza: Tel.: 08-2670900-5
- Nablus. Tel. & Fax: 09-2337161

## Medical Military Services
Dir.: Dr. Omar An-Natshe
Tel.: 08-2825110/9034/9552
Ansar Area, Gaza

## Military Intelligence
Head: Gen. Nidal Abu Dukhan
Tel.: 02-2955230
Fax: 02-2958523
Ramallah

## National Security
Head: Gen. Thoeb Al-Ali
Tel.: 02-2400331-13
Fax: 02-2406546
West Bank:
Dir.-Gen.: Brig. Munjed Zedan
Tel.: 02-2986524

## Presidential Security
Col. Mujer Al-Zoubi
Tel.: 02-2959724/2971950
Fax: 02-2963179
Ramallah

## Preventive Security
Head, WB: Col. Ziad Hab Ar-Reeh
Tel.: 02-2904562/578-9
Fax: 02-2903360

## District Offices:
Beihl.: Tel.: 02-2751443
   Fax: 02-2741344
Hebron: Tel. & Fax 02-2226920-21
   Fax: 02-2226919
Jenin: Tel.: 04-2436632
   Fax: 04-2436634
Jericho: Tel.& Fax: 02-2323444/1464
Jerusalem: Tel.: 02-2429982
   Fax: 02-2901576
Nablus. Tel.: 09-2383010/7225
   Fax: 09-2338068
Qalqilya: Tel.: 09-2942777
   Fax: 09-2942737
Ramallah: Tel.: 02-2950060-1
   Fax: 02-02-2913952
Salfit: Tel.: 09-2515813
   Fax: 09-2515868/208
Tulkarem: Tel.: 2672165
   Fax: 09-2675501
Tubas: Tel.: 09-2571674
   Fax: 09-2574444

## Tourism and Antiquities Police
Head: Col. Pwhat Al-Qnaal
Tel. & Fax: 02-2770758
Bethlehem: 02-2770751
Jenin: 04-2433530
Jericho: 02-2324911
Nablus: 09-2385244
Hebron: 02-2226941
Ramallah: 02-2404694
Tulkarem: 09-2684295
Salfit: 09-2515691

Tubas: 09-2571752
Qalqiya: Tel.: 09-2946000

LOCAL GOVERNMENT
ADMINISTRATION

## GOVERNORATES

### Governorate Bethlehem
Governor: Abdul Fatah Hamayel
Tel.: 02-2741664/77/995/6
Fax: 02-2741666
E-mail: info@bethlehemgov.ps
PO Box 1035

### Governorate Gaza
(ceased since June 14, 2007)
Governor: Mufid Salem Qudous
Tel.: 08-2825110/2820704/1073
Fax: 08-2825114/2706609/2764055
E-mail: governor@gov.ps
http://www.gaza.ps or
Governorate, PO Box 1422, Gaza

### Governorate Gaza Middle
(ceased since June 14, 2007)
Gov.: Dr. Abdallah Abu Samhadaneh
Tel.: 08-2533033/33/2533230
Ayman abu ataya
Tel. & Fax 08-2531237/4
PO Box 1500, Gaza

### Governorate Gaza North
(ceased since June 14, 2007)
Governor: Daoud Abu Shawabah
Tel.: 08-2437113-14
Fax: 08-2572136
E-mail: razigaza2002@hotmail.com

### Governorate Hebron
Governor: Dr. Hussein Al-Araj
Tel.: 02-2221222/2229247/2181361
Fax: 02-2961720
E-mail: info@only.gov.pa/org
http://www.hebrongov.org
PO Box 298

### Governorate Jenin
Governor: Qaddura Mousa
Tel.: 04-2502024/5
Fax: 04-2502026
Mobile: 0599-205479
E-mail: qaddur@yahoo.com
jenin_governorate2009@gmail.com

### Governorate Jericho
Governor: Kamal Hmeidat
Tel.: 02-2322442/962
Fax: 02-2323291

### Governorate Jerusalem/Abu Dis
Governor: Adnan Hussein
Mobile: 0599-530603
E-mail: aquisalmudah@hotmail.com
Deset Al-Bireh
Tel. 02-2347367/9079/9454 0716
Beirut
Fax: 02-6277314
Deir Hanina/ Salam Plaza,

### Governorate Khan Younis
Tel.: 08-2054868/65/75/2923
Fax: 08-2054645
E-mail: ky-gov@minister.gov
PO Box 211

### Governorate Nablus
Governor: Jibril Al-Bakri
Tel.: 09-2341533/1433
Fax: 09-2341913/2341526
E-mail: govnablus@hally.net
PO Box 1564

### Governorate Qalqiliya
Governor: Rabeeh Khandaqji
Tel.: 09-2942920/1/3010
Fax: 09-2942922/2643010
E-mail: qalqilyagov@yahoo.com
http://www.qalqilya-gov.com
Main St., PO Box 144, Qalqilya

### Governorate Rafah
(ceased since June 14, 2007)
Gov.:
Tel.: 08-2136875/6870-1/2/83
Fax: 08-2130899
E-mail: rafahgov@p-is.com
PO Box 11, Rafah

### Governorate Ramallah
Tel.: 02-2957680/8588/2981045
Fax: 02-2986569
http://www.ramgov.org
Irsal St., PO Box 665, Ramallah

### Governorate Salfit
Governor: Munir Al-Abboushi
Tel.: 09-2519919
Fax: 09-2519898
Dir. Gen. for Admin. & Finances:
Mahmoud Saleh
Tel.: 0598-503000

### Governorate Tubas
Governor: Dr. Sami Mursillam
Tel.: 09-2573555/2751076-7
Mobile: 0599-207429
Dir. Gen. for Admin. & Finances:
Hussam Daraghmeh
Tel.: 0598-935503

### Governorate Tulkarem
Governor: Talal Dwaikat
Tel.: 09-2672707/3335/6596-2676
Fax: 09-2673334

## MUNICIPALITIES & VILLAGE COUNCILS

### Abasan Al-Jadida Municipality
Mayor: Abdul Raouf Achna
Tel.: 08-2073099; 0599-088505
Fax: 09-2073099

### Abasar Al-Kabira Municipality
Mayor: Mustafa Ash-Shawwat
Tel.: 08-2073305/0599-856145
Fax: 08-2073066
E-mail: abasankab@yahoo.com

30

PASSIA



02:008911

# PASSIA DIARY

## 2011





الجمعية الفلسطينية الأكاديمية
للشؤون الدولية. القدس

**PASSIA**

Palestinian Academic Society for the Study of International Affairs, Jerusalem

60 NiS

02:008912

# DIRECTORY 2011

**PLO – PALESTINE LIBERATION ORGANIZATION**

## PLO EXECUTIVE COMMITTEE & PLO DEPARTMENTS

(NB: The heads of the following departments are all members of the PLO Executive Committee)

**Chairman**
HE Mahmoud Abbas (Abu Mazen)
Tel.: 02-2959928/81370-5/2947470
Fax: 02-2964739/2947475
Dir.-Gen.: Intisar Abu 'Amara
Tel.: 02-2959928/81370/
0599-657234
Fax: 02-2409639

**Secretariat General**
Gen. Sec.: Yasser Abed Rabbo
Tel.: 02-2407721-2/2947470
Fax: 02-2407730/2947475
E-mail: yasser@palestine-pmc.com

**Arab Affairs Department**
Head: Abdel Rahim Mallouh
Tel : 02-2947470-4
Fax: 02-2947475
E-mail: mallouh@p-ol.com

**Cultural & Media Department**
Head: Hanan Ashrawi
Tel.: 02-2947470-4
Fax: 02-2947475
E-mail: ashrawi@miftah.org

**The Department of Arab & International Relations**
Head: Ghassan Shaka'a
Tel.: 09-2341960 / 0599-330331
Fax: 09-2341961
E-mail: g.shakaa@palnet.com
Ramallah:
Tel.: 02-2947470-4
Fax: 02-2947475
E-mail: dalr@palnet.com

**Economic Department**
Acting Head: Dr. Salam Fayyad (Observer)
Tel.: 02-2950970
Fax: 02-2950979

**Educational & Higher Educational Department**
Head: Dr. Riad Khodari
Tel.: 02-2947470-4/ 0599-408027
Fax: 02-2947475
E-mail: r.elkhoudary@gwu.edu.ps

**Expatriate Affairs Department**
Head: Taysir Khaled
Tel. & Fax: 09-2385577  off.
09-2338266 / 0599-292255
E-mail: pead2978@gmail.com
    or: Nbprs95@hotmail.com
    or: Nbprs95@yahoo.com

http://www.pead.ps
http://www.nbprs.ps
Ramallah:
Tel.: 02-2947470-4
Fax: 02-2947475

**Jerusalem Affairs Department**
Head: Ahmad Qrei'a
Tel.: 02-2790665/24220521/523
Fax: 02-2790665/2420520
Mobile: 0599-542666/0599-200888
E-mail: office@ahmedqurie.ps
Al-Bireh, Ramallah

**Military Affairs Department**
Head: Saleh Ra'fat
Tel.: 02-2947470-4/ 0599-205972
Fax: 02-2947475
E-mail: info@fida.ps
    or: fida@palnet.com
    or: saleh@fida.ps
http://www.fida.ps
PO Box 247, Ramallah

**National Fund Department**
Mohammed Zuhdi An-Nashashibi
Tel.: 02-2947470-4/0599-490210
Fax: 02-2947475

**Negotiations Affairs Department**
Head: Sa'eb Erekat
Deputy Head: Issa Kassassieh
Ramallah:
Tel.: 02-2429081-4
Fax: 02-2429087
E-mail: nadpto@palnet.com/
Macca Bldg., 3rd fl., Al-Balou' (near PCBS), Al-Bireh, PO Box 2245, Ramallah
Jericho: Dir. Gen.: Wajeeha Khalil
Tel.: 02-2321446
Fax: 02-2321240
Gaza: Dir. Gen.: Mariam Sharafi
Mobile: 0599-411193

**Negotiations Support Unit (NSU)**
Tel.: 02-2963741-6
Fax: 02-2963740
E-mail: nad@palnet.com
http://www.nad-plo.org
PO Box 4120, El-Bireh, Irsal St.,
Awad Center, 5th fl., Ramallah

**Palestinian National Committee for the Register of Damage (PNCRoD)**
Head: Taysir Khaled
Tel.: 02-2955127
Fax: 02-2955128
E-mail: info@pncrod.ps
Birzeit Rd., Irsal Bldg. 2nd fl., Ramallah

**Palestinian Planning Center**
Dr. Ahmad Majdalani
Tel.: 02-2406134/8/7915/2947470-4
Fax: 02-2407915/2947475
E-mail: ppsf_1967@yahoo.com
    or: Ahmad139@hotmail.com
Palestine Investment Bank Bldg.,
3rd fl., Al-Bireh

**Political Department**
Head: Mahmoud Abbas (Abu Mazen)
Tel.: 02-2959928/2947470-4
Fax: 02-2964739/00639/2947475

**Popular Organization Department**
Head: Mahmoud Ismail
Tel.: 02-2409227/ 2947470-4/
0599-425623
Fax: 02-2409226/7/2947475
Palestine Investment Bank Bldg.,
5th fl., Al-Bireh

**Refugees Department**
Head: Dr. Zakaria Al-Agha
Tel.: 0599-233223
Ramallah: Tel.: 02-2409537-9
Fax: 02-2429535
E-mail: plord@plord.org
http://www.plord.org
Dir.-Gen.: Ahmad Hannoun
Tel.: 02-2409537/49/0599-265265
Bethlehem: Tel. & Fax: 02-2764746
Gaza: Tel.: 08-2842583/93
        Fax: 08-2824885
Nablus: Tel.: 09-2335415

**Research Center**
Head: As'ad Abdul Rahman
Tel. & Fax: 962-6-5668318
Mobile: 962-795882020
    or: 0599-490302
E-mail: pii@zain.jo.com

**Social Affairs Department**
Head: Hanna 'Amireh
Tel.: 02-6275446 /294/470-4
0505-218929/0599-218929
Fax: 02-6273516/2947475
E-mail: hanamir2@yahoo.co.uk

**Youth & Sports Department**
Head: Ali Ishaq
Tel.: 02-2947470-4/ 0599-878889
Fax: 02-2947475
E-Mail: hatuqa@hotmail.com

■ **Other PLO Executive Committee Members:**

♦ Farouk Qaddoumi
Tel.: 002167-1230105/3816/7917
Fax: 002167-71766640/66323
E-mail: ayman1@qnet.tn
95, Rue Mouawia Ibn Abu Sufian
El-Tunisia Menzah VI

■ **PLO Executive Committee Observers:**

♦ Dr. Salam Fayyad
Tel.: 02-2950970
Fax: 02-2950979
E-Mail: info@levant.com

♦ Dr. Wassel Abu Yousef
Tel.: 02-2950547/0599-420601
Fax: 02-2950547
E-mail: PIf1977@yahoo.com
Al-Bireh

♦ Jamil Hassan Shehadeh
Tel. & Fax: 02-2987738/2950015
Mobile: 0599-402595
E-mail: arabfront@yahoo.com
Um Al-Sharayet, Khallet Al-Qura'an, Ramallah

*Index p. 181 ff*

PASSIA

9

**The Islamic Christian Commission in Support of Jerusalem & Holy Sites**
Gen. Sec.: Dr. Hassan Khater
Tel.: 02-2954059/0599-223311
Fax: 02-2962487
E-mail: info@elquds.org
or: dkhater@hotmail.com
http://www.elquds.org
Irsal St., Shafash Bldg., 5ᵗʰ fl., Ramallah

**Orient House**
-closed by Israel since Aug. 2001
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http://www.orienthouse.org
Abu Obeidah St., PO Box 20479, Jerusalem

## PALESTINIAN NATIONAL COUNCIL

**Palestinian National Council (PNC)**
Speaker & Head:
Salim Adib Al-Zanoun
Amman:
Dir.-Gen.: Abdul Ra'ouf Al-'Alami
Tel.: 962-6-5857208
Fax: 962-6-5855711
Tel. & Fax: 962-6-5679392
E-mail: pncplo@yahoo.com
http://www.palestinepnc.org
PO Box 910244, Amman
Deputy: Taysir Quba'a
Tel.: 00962-796601444
Ramallah: Dir. Gen. Bilal Al-Shakhshir
Tel. & Fax: 02-2966053
E-mail: pnc.ramallah@gmail.com
Gaza:
Tel. & Fax: 08-2824489/4164/5941

**Palestinian National Fund**
Dep.Man.: Dr. Ramzi (Mo'in) Elias Khouri
Tel.: 962-6-5690271-3/5690473
Fax: 962-6-5690471/474
E-mail: pnfjo@pnf.org.jo
or: pnfjo@yahoo.com
Amman, Jordan

## PLO DELEGATIONS ABROAD

**Albania (Embassy)**
Amb. Issam Masalhah
Tel.: 355-42-228751/265804
Fax: 355-42-265804
E-mail: palembalb@yahoo.com
M_tarshahani@hotmail.com
Str. Alexandr Pek Tirana, Albania

**Algeria (Embassy)**
Amb. Hussein Abdel Khaleq
Tel.: 213-2-1730899/3097
Fax: 213-2-1730916
E-mail: Palestine.dz@gmail.com
or: Emb.office.alg@gmail.com

15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Angola**
Amb. Ahmad Hassan
Tel.: 244-2-22262233
Fax: 244-2-22263855
E-mail: pafango@netangola.com
Rua da liberdade 108, Bro. Nelito
Soares Vila Alice, PO Box 421, Luanda

**Argentina (General Delegation)**
Amb. Walid Al-Mu'aqet
Tel.: 54-11-4816-6651/S8167021
Fax: 54-11-4816-6652
E-mail: embajada@palestina.int.ar
ffasuwwan@ciudad.com.ar
http://www.palestina.int.ar
Riobambomba 981,
1116, Buenos Aires, Argentina

**Australia (General Delegation)**
Amb. Izzat Salah Abdul Hadi
Tel.: 612-62-867483
Fax: 612-62-867915
E-mail: ihadi@bigpond.net.au
or: paletine.delegation@bigpond.com
PO Box 4646, Kingston, ACT 2604, Australia

**Austria (Permanent Mission)**
Amb. Zuheir Al-Wazir
Tel.: 43-1-4088202/3/10
Fax: 43-1-4088119
E-mail: Palestine.mission@chello.at
or: Zuheir55@yahoo.com
Josefsgasse 5/1-1080 Vienna

**Azerbaijan**
Amb. Nasser Abdul Karim
Tel.: 43-1-4088202/3/10
Fax: 43-1-4088119

**Bahrain (Embassy)**
Amb. Taha Mahmoud Taha
Tel.: 973-17276099/262769
Fax: 973-17276054
E-mail: aramadan77@hotmail.com
2801 St., Block 57, PO Box 1102, Manama, Bahrain

**Bangladesh (Embassy)**
Amb. Shaher Abu Ayyadeh
Tel.: 880-2-9893895-6
Fax: 880-2-8823517
E-mail: pemdhaka@hotmail.com
or: shahermo@hotmail.com
PO Box 600, Code 1000
Dhaka, Bangladesh

**Belarus**
Amb. Dr. Khaled Iraiqat
Tel.: 375-17-2371087/88
Fax: 375-17-2371096
E-mail: mfabuzaid@yahoo.com
or: palestine_bel_emb@hotmail.com

**Belgium (General Delegation)**
Amb. Laila Shahid
Tel.: 32-2-7351639/6476
Fax: 32-2-7352478
E-mail: deleg.palestinienne@beon.be
Rue Franklin #111, 1000 Bruxelles

**Bosnia & Herzegowina**
Amb. Khaled Al-Atrash
Tel.: 387-33-766395/6
Fax: 387-33-235173
E-mail: palesarnbih@yahoo.com
Hasana Kajmije 23-71000 Sarajevo

**Brazil (Special Delegation)**
Amb. Ibrahim Al-Zebin
Tel.: 55-61-3284482/760
Fax: 55-61-32485879
E-mail: embpalestina@uol.com.br
or: palestina@uol.com.br
P O Box 10555, zip code 71620 980,
Lago Suli, Brasilia, DF Brazil

**Bulgaria (Embassy)**
Amb. Ahmad Al-Mathbouh
Tel.: 359-2-9634324/3123
Fax: 359-2-9632571
E-mail: palestina.sofia@internet-bg.net
PO Box 87, Sofia, Bulgaria

**Canada (General Delegation)**
Amb. Amin Ahmad Abu Hassira
Tel.: 1-613-7360053
Fax: 1-613-7360535
E-mail: palestinegd@rogers.com
or: amin_abouhassira@hotmail.com
45 Country Club Drive, Ottawa,
Ontario KIV 9WI Canada

**Chile (Embassy)**
Amb. Dr. May Keleh
Tel.: 56-2-2017944
Fax: 56-2-2244365
E-mail: embajada@empajadapalestina.cl
or: maiskalla@yahoo.com
Casilla postal 53170, Santiago-1, Chili

**China (Embassy)**
Amb. Ahmad Ramadan
Tel.: 86-10-65323327
Fax: 86-10-65323241
E-mail: dieb.n.a@hotmail.com
PO Box 9008, Beijing, China

**Colombia (Special Mission)**
Amb. Imad Nabil Al-Jada
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
E-mail: jerusalem@telesat.com.co
Calle 45 No. 14-76, Santa Fe de
Bogota, Colombia

**Congo**
Amb. Jawad Aqel
Tel.: 24-828237/813055/810639
Fax: 24-836815
PO Box 1082, Prazaville, Congo

**Côte d'Ivoire (Embassy)**
Amb. 'Awad Yakhlif
Tel.: 225-050-41075
Fax: 225-2-2424385
E-mail: amb.paf@aviso.ci

**Cuba (Embassy)**
Amb. Dr. Akram Samhan
Tel.: 53-7-242556
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma, Y.9 NA
Miramar, La Havana, 00537 Cuba

10

PASSIA

02:008914

**Cyprus (Embassy)**
Amb. Dr. Walid Hassan
Tel.: 357-22-315010
Fax: 357-22-311297
E-mail: palestin@spidernet.com.cy
Yianni Psychari 31, Ayios Andreas,
1107 Nicosia, Cyprus

**Czech Republic (Embassy)**
Amb. Mohammed Salaimeh
Tel.: 420-2-33544224
Fax: 420-2-33552449
E-mail: palestcz@mbox.vol.cz
   or: palesrez@mbox.vol.cz
Prague 7 – Troja, Nakazance 634/7
Apartment no. 16

**Denmark (General Delegation)**
Amb. Amro Al-Horani
Tel.: 45-33-932239
Fax: 45-33-932286
E-mail: Palestine@mail.dk
   or: Amrosh7@hotmail.com
H.C. Anderson Boulevard 51, 1th
1553, Copenhagen V, Denmark

**Djibouti**
Amb. Kamel Kazzaz
Tel.: 253-358205
Fax: 253-354923
PO Box 10033, Djibouti

**Egypt (Embassy)**
Amb. Dr. Barakat Al-Farra
Tel.: 20-2-33384761-3/3602297
Fax: 20-2-3384764/3384760
E-mail: peegypt@hotmail.com
33 An-Nahda St., Dokki, Cairo
- Alexandria (Embassy)
   Amb. Jamal Al-Jamal
   Tel.: 203-5922651/109998046
   Fax: 203-5903001
   E-mail: ps_consul_alex@hotmail.com

**Ethiopia (Embassy)**
Amb. Zuhair Al-Shin
Tel.: 251-1-16610810
Fax: 251-1-16611199
E-mail: palembethiopia@yahoo.com
PO Box 5800, Addis Ababa

**Finland (General Delegation)**
Amb. Nabil Darwish Al-Wazir
Tel.: 358-9-2789771
Fax: 358-9-2789770
E-mail: pgd@palestinegd.fi
http://www.palestinegd.fi
Fredrikinkatu 25 A, HKI 00120,
PO Box 351, Helsinki 00121, Finland

**France (General Delegation)**
Amb. Hayel Al-Fahoum
Tel.: 33-1-48286600
Fax: 33-1-48285067
E-mail: del.palestine@wanadoo.fr
   hindkhoury@gmail.com
63, Rue de Commandant Léandri,
75015 Paris

**Germany (General Delegation)**
Amb. Salah Abdel Shafi
Tel.: 49-30-2061770
Fax: 49-30-20617710
E-mail: info@palaestina.org

   or: healf@palaestina.org
http://www.palaestina.org
Michaelkirchstraße 17/18
10179 Berlin, Germany

**Ghana (Republic)**
Amb. Rafiq Abu Dalfah
Tel.: 233-21-778736/244334422
Fax: 233-21-785806
E-mail: Palembac@yahoo.com
15, Ghana Airways Avenue, Airport
residential area, Accra, Ghana

**Greece (Diplomatic Representation)**
Amb. Samir Abu Ghazaleh
Tel.: 302-10-6726061-3
Fax: 302-10-6726064
E-mail: falastin@otenet.gr
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea (Embassy)**
Amb. Abdul Rahman Al-Farrah
Tel.: 224-441132/413034
Fax: 224-442227/412230
E-mail: Palestine_conakry@hotmail.com
POB 1021, Conakry, Guinea 413034

**Hungary (Embassy)**
Amb. Ahmed Abdel Razeq
Tel.: 36-1-3257579/3260340
Fax: 36-1-3260341
E-mail: elian@freE-mail.hu
http://ww.palestine.hu
PO Box 213, Jozsefhegyi, UT 28-30
H- 1025, Budapest, Hungary

**India (Embassy)**
Amb. Adli Sadiq
Tel.: 91-11-26146605/2859
Fax: 91-11-26142942
E-mail: embassy@palestineindia.com
D1/27 Vasant Vihar, New Delhi
110057, India

**Indonesia (Embassy)**
Amb. Fariz Al-Mihdawi
Tel.: 62-21-3145444/923521
Fax: 62-21-3108011
E-mail: palembidsec@centrin.net.id
fdmehdawi@yahoo.com
Jl Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran (Embassy)**
Amb.
Tel.: 98-21-66402513/64501
Fax: 98-21-66402513
E-mail: yafa@rasaneh.com
PO Box 1455-3455, Tehran, Iran

**Iraq (Embassy)**
Amb. Hikmat Izzat Al-Ajuri
Tel.: 964-1-5550757/3146
Fax: 964-1-7183146/5555968
E-mail: daleelq@yahoo.com
PO Box 3122, Baghdad, Iraq

**Ireland (General Delegation)**
Amb. Hikmat Izzat Al-Ajuri
Tel.: 353-1-2103515
Fax: 353-1-2103513
E-mail: info@gdp.ie
   or: hikmat@gdp.ie
42 Adelaid Road, Dublin 2, Ireland

**Italy (General Delegation)**
Amb. Sabri Haj Asad Attiyeh
Tel.: 390-6-7005041/8791
Fax: 390-6-7005115
E-mail: ateyeh@hotmail.com or:
   delegazionepalestinese@yahoo.com .
Piazza San Giovanni In Laterano, 72
Rome, Italy 00184

**Japan (General Delegation)**
Amb. Walid Siam
Tel.: 813-55-118400
Fax: 813-55-110333
E-mail: palestine@palist-jp.com
   or: waleedsiam@palst-jp.com
http://www.palst-jp.com
Chiyoda House 6F 2 – 17-8, Nagata-
Cho, Chiyoda-Ku, Tokyo 100-0014

**Jordan (Embassy)**
Acting Amb. Atallah Al-Kheiri
Tel.: 962-6-5677517/5663813
Fax: 962-6-5661727/5690471
E-mail: palestine@nol.com.jo
   or: Palemb009@yahoo.com
PO Box 925757, Amman, Wadi Saqra

**Kazakhstan (Embassy)**
Amb. Nasser Abdel Karim
Tel.: 77-1-72287557/87562
Fax: 77-1-72287555
E-mail: Pal.emb@rambler.ru
37 Kabanbai-Batyr St., Block 4, en-
trance, 4,010000, Astana, Kazakhstan

**Korea, Democratic People's Republic (Embassy)**
Amb. Dr. Ismail Hassan
Tel.: 850-2-3817456/827463/4
Fax: 850-2-3817259
E-mail: palestinekorea@hotmail.com
PO Box 24, Pyong Yang, D.P.R.

**Kuwait (Embassy)**
Chargé d'Affaires: Zeyad Al-Hamshari
Tel.: 965-22-652450
Fax: 965-22-652450
E-mail: hammad41@maktoob.com
PO Box 5363, As-Safat,
Kuwait

**Lebanon (PLO Office)**
Amb. Dr. Abdullah Abdullah
Tel.: 961-1-844993/4
Fax: 961-1-844992
E-mail: plo.r.lp@yahoo.com
   or: Plo_r_lp@hotmail.com
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya (Embassy)**
Amb. Atef Odeh
Tel.: 218-21-3339806
Fax: 218-21-3339806
E-mail: palestinelb@hotmail.com
PO Box 2465, Tripol0i, Libya

**Malaysia (Embassy)**
Amb. Abdel Aziz Abu Ghosh
Tel.: 60-3-42568905-6
Fax: 60-3-42570802
E-mail: embassyofpalestine@gmail.com
PO Box 10554-50716, 65 Jalan U
Thant, 55000, Kuala Lumpur

PASSIA

11

02:008915

**Mali** (Embassy)
Amb. Abdel Rahim Al-Farra
Tel.: 223-2-216462/2215328
Fax: 223-2-216462
E-mail: ambpalestine@afribone.net.ml
PO Box 1951, Bamaco, Mali

**Malta**
Amb. Gabi Al-Tawil
Tel.: 356-21-382355/76533
Fax: 356-21-370605
E-mail: jtaweel@onvol.net
Malta

**Mauritania** (Embassy)
Amb. Adnan Abu Al-Heja'a
Tel.: 222-2-52393-4/53993/6221414
Fax: 222-2-53868
E-mail: ambpsmr1948@yahoo.fr
PO Box 547/408, Nouakchott

**Mexico** (Special Delegation)
Amb. Randa Al-Nabulsi
Tel.: 52-55-255-2904
Fax: 52-55-5313821/4548936
E-mail: palestinaemb@gmail.com
   or: palestinaenmexico@gmail.com
Lope de Vega 1465, Piso col. Polanco
Apdo., Postal 5-045 CP 06500

**Montenegro**
Amb. Adham Abu Mdallalah
Tel.: 381-63212790
E-mail: ramaz@eunet.yu

**Morocco** (Embassy)
Amb. Dr. Ahmad Soboh
Tel.: 212-537766008
   212-537 769807
Fax: 212-537 767166
E-mail: sobohahmed@yahoo.com
10, Rue Annaba, Rabat, PO Box 387,
Rabat

**Mozambique** (Embassy)
Amb. Fayez Abdel Jawad
Tel.: 258-1-486057
Fax: 258-1-486084
PO Box 1160, Mapoto, Mozambique

**Netherlands** (General Delegation)
Amb. Dr. Nabil Abu Znaid
Tel.: 31-70-3604864
Fax: 31-70-3657847
E-mail: pgd@planet.nl
Laan Copes Van Cattenburch 73,
2585 EW, Den Haag, Netherlands

**Nicaragua** (Embassy)
Amb. Walid Al-Mu'aqet
Tel.: 505-2-762388/60239
Fax: 505-2-650589
E-mail: embpalnic@turbonett.com.ni
Las Colinas, Calle Los Flores # 136,
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Azmi Al-Dakka
Tel.: 2349-4135311/4135059
Fax: 2349-4135308
E-mail: palembsng@yahoo.com
   or: aaldaqqa@yahoo.com
P.M.B 429 Garki, Abuja, Nigeria

**Norway** (General Delegation)
Amb. Yousef Najjar
Tel.: 47-2-2560547/49799
Fax: 47-2-2546738
E-mail: yassernajjar@yahoo.com
Orammensveien 104, 0273 Oslo

**Oman** (Embassy)
Amb. Loo'i Issa
Tel.: 968-24697230/29601312
Fax: 968-24697257
E-mail: abuemara@hotmail.com
Muscat, Oman

**Pakistan** (Embassy)
Amb. Hazem Abu Shanab
Tel.: 92-51-2291185/3748/105457
Fax: 92-51-2209703
E-mail: Palestine@dsl.net.pk
   or: Palestine.pak@hotmail.com
9 House No. 486, PO Box 1064,
Islamabad, Pakistan

**Peru** (Special PLO Representation)
Amb: Walid Abdel Rahim
Tel.: 51-1-221-4241/458740
Fax: 51-1-221-4240
E-mail: paperu@terra.com.pe
   salimwalid@gmail.com
Fracisco de Paula Ugarriza 595,
Lima 18, Peru

**Poland** (Embassy)
Amb. Khaled Ghazal
Tel.: 48-22-489/772
Fax: 48-22-8567376
E-mail: info@palestine.pl
   or: ambassadorkhasled@wp.pl
http://www.palestyna.pl
02-516 Warszaw St., Ul. Staroscinska
1/7 PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Mufid Al-Shami
Tel.: 351-21-3621118/3621098
Fax: 351-21-3621095
E-mail: embassyofpalestine.portugal@
   gmail.com
Rua 22 no. 2, Bairro de Belem,
1400 - 383 Lisbon, Portugal

**Qatar** (Embassy)
Amb. Munir Ghanam
Tel.: 974-4692228/46882720
Fax: 974-4688949
E-mail: palembs@qatar.net.qa
Al-Khalji St., PO Box 138,
Doha 4100616

**Romania** (Embassy)
Amb. Ahmad Aqel
Tel.: 40-21-2119422/07437
Fax: 40-21-2119424
E-mail: pl_em_romania@yahoo.com
   or: ahmand@hotmail.com
Str., Alexanderusania Nr. 64
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Dr. Fayed Mustafa
Tel.: 7-195-6374340/6373682
Fax: 7-4956372195
E-mail: embassy@palestine.ru
http://www.palestine.ru

Kropotkinsky pereulok 26, Moscow
119034, Russian Federation

**Saudi Arabia** (Embassy)
Amb. Jamal Al-Shobaki
Tel.: 966-1-4880738/9
Fax: 966-1-6936407/4880721
E-mail: info@palestineembassy.org.sa
   or: jshoubaki@palestineembassy.org.sa
PO Box 3589, Riyadh, 11481 KSA
   - Jeddah: Amb. Imad Sha'ath
Tel.: 966-2-6985599/2561158
Fax: 966-2-6972415
E-mail: mhifne@gmail.com

**Senegal** (Embassy)
Amb. Abdel Rahim Al-Farra
Tel.: 221-33-8604196
Fax: 221-33-8604179
E-mail: Palestine@sentoo.sn
PO Box 3119, Dakar, Senegal

**Serbia**
Amb. Mohammed Khalil Nabhan
Tel.: 938111-3671407/326
Fax: 938111-3671336
E-mail: ampat@eunet.yu

**Slovakia** (Embassy)
Amb. Dr. Abdel Rahman Bsiso
Tel.: 004-212-52621116
Fax: 004-212-52450007
E-mail: palestina@chello.sk
Slovakia

**South Africa** (Embassy)
Amb. Ali Halimeh
Tel.: 27-12-3426411-3
Fax: 27-12-3426412
E-mail: Ambhalimeh@yahoo.ie
   or: palembsa@iburst.co.za
Sudhof Bldg. 472 Walker St., Flat no.
5, Vick St., Sunnyside, Pretoria, PO
Box 56021, Arcadia, Pretoria 0007

**Spain** (General Delegation)
Amb. Mousa Odeh
Tel.: 34-91-3453262/58
Fax: 34-91-3454287
E-mail: embajadapalestina@sistelcom.com
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embassy)
Amb. Dr. Anwar Al-Agha
Tel.: 941-1-2695991
Fax: 941-1-2695992
E-mail: Dr.agha@hotmail.com
PO Box 207, 110/10 Wejerman NW,
Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Sayed Khalil Al-Masri
Tel.: 249-1-83238791
Fax: 249-11-83221873
E-mail: plosudan@yahoo.com
Abdel Mun'em Riad St.,
PO Box 2262, Khartoum, Sudan

**Sweden** (General Delegation)
Amb.
Tel.: 46-8-151588
Fax: 46-8-151528
E-mail: info@plo-sweden.org
   or: s.shafi@plo-sweden.org
Radmansgatan 48, 113 57 Stockholm

12

PASSIA

**Switzerland** (General Delegation)
Amb. Ibrahim Khrashah
Tel.: 41-313-521407/08
Fax: 41-313-521409
E-mail: mission-observer.Palestine@itu.ch
96 Route de Vernier Chatelaine, Case
Postal 1828, 1211 Geneva 1

**Syria** (Embassy)
Amb. Mahmoud Al-Khaldi
Tel.: 963-11-3113303/4443524
Fax: 963-11-4443525
E-mail: pal.damas@gmail.com
Murshed Khater St.,
PO Box 2889, Damascus, Syria

**Tanzania** (Embassy)
Amb. Nasri Abu Jesh
Tel.: 255-222150636
Fax: 255-222153257
E-mail: palembtz@yahoo.com
PO Box 20307, Dar As-Salaam

**Tunisia** (Embassy)
Amb. Salman Harfi
Tel : 216-717-84725/98586632
Fax: 216-717-85973
E-mail: palembtn@yahoo.com
     or: salmanelherfi@yahoo.com
17 Rue Ernest Conseil, Belvedere, PO
Box 310, Belvedore, 1002 Tunis

**Turkey** (Embassy)
Amb. Nabil Ma'rouf
Tel.: 90-312-4903546
Mobile: 90-533-6597770
Fax: 90-312-4904077
E-mail: embapaltr@hotmail.com
     or: nabilmarouf@hotmail.com
http://www.filistinelc-tr.com
     www.embpalestine-tr.com
Kilic Ali Sok. No. 5, diplomatic Site,
06450/ or –An/ Ankara, Turkey

**Ukraine**
Amb. Mohammed Al-Asad
Tel.: 380-44-2382695/2894210
Fax: 380-44-2894210
E-mail: Khalid_ariqat@yahoo.com
     or: Palestine_ukraine@hotmail.com
019101, 12 Fedrova Sti, Ap9, Ukraine

**United Arab Emirates** (Embassy)
Amb. Khairy Al-Areidh
Tel.: 971-2-4434048/617/652
Fax: 971-2-4434363
E-mail: palestinead@hotmail.com
PO Box 841, Abu Dhabi, UAE

**United Kingdom** (Gen. Delegation)
Amb. Manuel Hassassian
Tel.: 44-208-5630008/3703245
Mobile: +07904673706
Fax: 44-208-5630058
E-mail: palestinianuk@aol.com
     or: ukemb@mofa-gov.ps
     or: info@palestiniangd.org
5 Galena Road, Hammersmith,
London, W60LT, United Kingdom

**United States** (PLO Office)
Amb. Maen Areikat
Tel.: 1-202-9746360
Fax: 1-202-9746278
E-mail: plomission1@aol.com

1320, 18th Street, NW, Suite # 200
Washington DC, 20036

**Uzbekistan** (Embassy)
Amb. Asad Abdul Munem Al-Asad
Tel.: 99-871-2549418/1524145
Fax: 99-871-2531017
E-mail: pal-embassy@yahoo.com
     or: alasad_asad@hotmail.com
35 Karim Karimov St.
Tashkent, 100070

**Vatican** (Gen. Delegation)
Amb. n/a
Tel.: n/a
Fax: n/a

**Vietnam** (Embassy)
Amb. Sa'di Al-Tmaizi
Tel.: 84-4-8522947/8524013
Fax: 84-4-9349696
E-Mail: vnemb@mofa-gov.ps
PO Box 73, Hanoi, Vietnam

**Yemen** (Embassy)
Amb. Bassem Al-Agha
Tel.: 967-1-428154/65
Fax: 967-1-428155
E-mail: palembyem1@yamen.net.ye
PO Box 185, San'aa, Yemen

**Zambia** (Embassy)
Amb.: 'Atallah Qbei'ah
Tel.: 260-1-261873/4
Fax: 260-1-261876
E-mail: plozambia@gmail.com
Zambia

**Zimbabwe** (Embassy)
Amb. Dr. Hashem Al-Dijani
Tel.: 263-4-794330
Fax: 263-4-794331
E-mail: aliman@icon.co.zw
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## REPRESENTATION IN INTERNATIONAL BODIES

**European Union** (Gen. Delegation)
Amb. Laila Shahid
c/o PLO Office in Belgium (see above)

**League of Arab States**
(Permanent Mission)
Amb. Dr. Barakat Al-Farra
Tel.: 202-33355665/64732
Mobile: 201-21636785
Fax: 202-33376186
E-mail: pales_al@link.rret
33 An-Nahda St., Dokki, Cairo, Egypt

**Organization of the Islamic Con-
ference** (Permanent Mission)
Amb. Madhat Saidam
Tel.: 966-2-6800800/800128
Mobile: 966-5-05675070
Fax: 966-2-6873558/6873568
E-mail: madhat-saidam@hotmail.com
PO Box 1255, Jeddah 21431
Saudi Arabia

**United Nations**
Amb. Riad Mansour
Tel.: 1-212-288-8500/4074848211
Fax: 1-212-517-2377
E-mail: Palestine@un.int
115 East 65th Street
New York, NY 10021, US
- **Geneva Office:**
Amb. Ibrahim Khrashah
Tel.: 41-22-7967660/79-4752110
Fax: 41-22-7967860
E-Mail: Palestine.un@bluewin.ch
or : mission-observer.Palestine@itu.ch
96 route de Vernier, Case Postale
1828, 1211 Geneva 1, Switzerland

**UN Office & International Organ-
izations**
Amb. Mohammed Abu Karsh
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna,
Austria

**UNESCO** (Permanent Observer)
Amb. Elias Sanbar
Tel.: 33-1-45683342/339
Fax: 33-1-45683340/5675
F-mail: dl.palestine@unesco.org
     e.sanbar@unesco.org
1, Rue Miollis 75015, Paris,
France

## PALESTINIAN AUTHORITY (PA)

### PRESIDENT'S OFFICE

**President:** HE Mahmoud Abbas
Tel.: 02-2959928/81370-5
Fax: 02-2963179
Gaza:
Tel.: 08-2824670/2841028/038/9700
Fax: 08-2822365

**Sec. General:** Tayyeb Abdul Rahim
Tel.: 02-2959928/08-2824171
Fax: 02-2963179/08-2824604

**Chief of Staff:** Dr. Hussein Al-Araj
Tel.: 02-2963171/2959928
Fax: 02-2969740
E-mail: halaraj@president.ps
Deputy: Dr. Mohammed Odeh
Tel.: 02-2959928
Fax: 02-2972298
E-mail: modeh@president.ps
Asst. Chief of Staff for Administrative
Affairs: Mounir Salameh
Tel.: 02-2959928
Mobile: 0599-313799
E-mail: halaraj@president.ps
Asst. Chief of Staff for General Ser-
vices: Imad Nahhas
Tel.: 02-2959928
Fax: 02-2969733
E-mail: inahhas@president.ps

PASSIA

13

02:008917

Asst. Chief of Staff for Policy Co-ordination: Osama Al-Bast
Tel.: 02-2959928 /0599-258424
E-mail: oalbast@president.ps

▶ UNITS & DEPARTMENTS

President's Office
Dir. Gen.: Intesar Abu Ammara
Tel.: 02-2959928
Fax: 02-2974921

Chief of President's Protocol
Dir.: Hussein Hussein
Tel.: 02-2950770/0599-696204
Fax: 02-2969740

Media Unit:
Tel.: 02-2959928
Fax: 02-2969740

Jerusalem Unit:
Head: Ahmed Rwaidy
Tel.: 02-2959928
Tel. & Fax: 02-2977528
Mobile: 0598-919131
E-mail: arwaidy@president.ps

Legal Unit:
Tel.: 02-2959928
Tel. & Fax: 02-2951266
Mobile: 0598-929900

Protocol Unit:
Dir. Gen.: Niveen Sarraj
Tel.: 02-2970588/2959928
Fax: 02-2963173
E-mail: nsarraj@president.ps

Public Relations:
Dir. Gen.: Hussam Dabbas
Tel.: 02-2981377/2959928
Mobile: 0599-478478
Fax: 02-2969734
E-mail: hdabbas@president.ps

▶ PRESIDENTIAL ADVISORS

▪ Rawhi Fattouh (Special Representative)
Tel.: 02-2959928

▪ Ahmad Abdul Rahman (PLO Affairs)
Tel.: 02-2959928

▪ Hassan Al-Ouri (Legal Affairs)
Tel.: 02-2959928
Tel. & Fax: 02-2973076

▪ Nabil Abu Rudaineh (Spokesperson)
Tel.: 02-2959928

▪ Nimr Hammad (Political Affairs)
Tel. & Fax: 02-2973080/2981370-2

▪ Haj Ismail Jaber (Governorates Affairs / Security Affairs)
Tel.: 02-2959928
Tel. & Fax: 02-2976973

▪ Mohammad Mustafa (Economic Affairs)
Tel.: 02-2974971/0599-256811

▪ Dr. Sabri Saidam (Telecom, IT & Technical Education)
Tel.: 02-2959928/ 0599-413580

▪ Abdallah Al-Frangi (Internat Affairs)
Tel.: 02-2959928/0599-604062

14

Tel. & Fax: 02-2972911
E-mail: aalfranji@president.ps
or: alfrangi@gmail.com

▪ Majdi Khaldi (Diplomatic Affairs)
Tel.: 02-2957530/2959928
Mobile: 0599-114112
Fax: 02-2957530
E-mail: mjdikhaldi@yahoo.com

▪ Dr. Ziyad Bandak (Christian Affairs)
Tel.: 02-2959928/0599-250030

═══════════════════
MINISTRIES
═══════════════════

▶ PRIME MINISTER'S OFFICE

Prime Minister: Dr. Salam Fayyad
Tel: 02-2968989
Fax: 02-2950981/2968972
E-mail: pm@pmo.pna.ps
http://www.palestinecabinet.gov.ps
Al-Masyoun, PO Box 2466, Ramallah
Dir. Gen., Prime Min.'s Office:
Mohammad Jarrad
Tel: 02-2968989
Fax: 02-2968981/72
E-mail: mjarrad@pmo.pna.ps
International Relations Unit:
Dir. Gen.: Manal Zeidan
Tel: 02-2968989
Fax: 02-2968983
Protocol Department: Majd Hardan
Tel: 02-2968989
Fax: 02-2968983
E-mail: mkarakra@pmo.pna.ps

Cabinet Secretary /Council of Ministers: Dr. Naim Abu Hommos
Tel.: 02-2969775
Fax: 02-2950985
E-mail: nhommos@pmo.gov.ps
Ramallah
Office of the Cabinet Secretary
Dir. Gen.: Marwan Emghames
Tel: 02-2969770-3
Fax: 02-2969797
E-mail: memghames@pmo.gov.ps
Deputy Sec.Gen.: Oqab Abdel Samad
Tel: 02-2968979/0599-205447
Fax: 02-2950975
E-mail: osamad@pmo.gov.ps
Deputy Bureau Chief: Salah Elayan
Tel: 02-2950980/ 0547-542542
Fax: 02-2950985
E-mail: selayan@pmo.gov.ps

▶ PRIME MINISTER'S ADVISORS

Advisor to the Prime Minister
Omar Al-Ghoul
Tel: 02-2951766/ 0599-408871
E-mail: omar_hitmy2005@hotmail.com
Ramallah

Arab & Islamic Funds Affairs
Dr. Jawad Naji
Tel.: 02-2968976/ 0599-244550
Fax: 02-2968971
E-mail: jnaji@pmo.gov.ps
or: Jawad-953@hotmail.com
Ramallah

Civil Society & Media Unit
Jamal Zaqout
Tel.: 02-2968987-8/0599-408500
Fax: 02-2950971
E-mail: zakout.jamal@gmail.com
Media Office:
Tel.: 02-2968987-8
Fax: 02-2950971
E-mail: pmo-media@pmo.gov.ps
or: pmo.media2@gmail.com
Civil Society:
Tel: 02-2968987-8
Fax: 02-2950971
E-mail: civil-society@pmo.gov.ps

▶ CABINET OFFICE

Tel.: 02-2968987-8
Fax: 02-2950979
E-mail: diwan@pmo.gov.ps
http://www.palestinecabinet.gov.ps
Al-Masyoun, Al-Ma'ahed St., PO Box 2466, Ramallah

Government Media Center
Dir.: Dr. Ghassan Al-Khatib
Tel.: 02-2954064/0599-246112
Fax: 02-2954035
E-mail: info@pgmc.ps
http://www.pgmc.ps
Ramallah

Palestine National Archives Center
Head: Mohammed Bheis
Tel.: 02-2904121
Fax: 02-2904124
E-mail: archive@pnac.ps
http://www.pnac.ps
Beitunia St., Al-Taher Bldg., Ramallah, PO Box 66353, Jerusalem

▶ MINISTRY OF AGRICULTURE

Minister: Ismail Daiq
Tel.: 02-2403360
Fax: 02-2403361
E-mail: moa@planet.edu
PO Box 197, Ramallah
Minister's Advisor:
Dir. Hamdalah Hamdalah
Tel: 02-2403304/0599-205095
Fax: 02-2403312
Technical Advisor to the Minister:
Dr. Thamin Hijawi
Tel.: 02-2403360
Fax: 02-2403361
Asst. Deputy, West Bank:
Mahmoud Hussein
Tel.: 02-2403306
Fax: 02-2403312

Planning and Policies Dept:
Dir.: Abdallah Lahluh
Tel.: 02-2403306
Fax: 02-2403312

Land Development:
Dir. Gen.: Zakaria Salawdeh
Tel.: 02-2403306/0599-872256
Fax: 02-2403312

Palestinian National Agricultural Research Center (Jericho):
Dir.: Ziad Fada
Tel. & Fax: 02-2321280

PASSIA

02:008918

**Unity Cabinet:**
Dir.-Gen.: Mohammed Shahbari
Tel.: 02-2403306
Fax: 02-2403312

**Central Veterinary:**
Dir.-Gen.: Jamil Makhamra
Tel.: 02-2403306
Fax: 02-2403312

**Extension & Development:**
Tel.: 02-2403306
Fax: 02-2403312

**Foresty, Range Land & Wild Life:**
Dir.: Bassem Hammad
Tel.: 02-2403306
Fax: 02-2403312

**Fishery:**
Dir.: Mohamed Qamhia
Tel: 02-2403301
Fax: 02-2403312

**Plant Protection:**
Dir.: Amjad Salah
Tel.: 02-2403306
Fax: 02-2403312

**Soil & Irrigation:**
Dir.-Gen. Qasem 'Abdo
Tel.: 02-2403304
Fax: 02-2403312

**Marketing:**
Dir. Hani Bazra
Tel.: 02-2403306
Fax: 02-2403312

**Finance & Administration:**
Dir.-Gen.: Ahmad Zakarnah
Tel.: 02-2403306
Fax: 02-2403312

**Public Relations:**
Dir.: Mu'awya Swelem
Tel.: 02-2403306/0599-368936
Fax: 02-2403312

▶ **MINISTRY OF CULTURE & ARTS**

Minister: Seham Barghouthi
Tel.: 02-2981031
Fax: 02-2981032

**West Bank:**
Tel.: 02-2986205/6
Fax: 02-2986204
E-mail: minister@moc.gov.ps
http://www.moc.pna.ps
Ar-Rayan Bldg., Irsal St.,
PO Box 147, Ramallah
**Asst. Deputy:** Musa Abu Gharbieh
**Advisor:** Husni Radwan

**Director Generals:**
- Art Dept.: Nader Jala
- Asst. for Foreign Affairs: Musa Abu Gharbieh
- Books General Commission: Mohammed Al-Asmar
- Asst. for Cultural Development: Read Seff
- Finance & Admin.: Maher Abu Reda
- Library Dept.: Sami Batrawy
- Literature & Publishing: Tal'at Abdul Hamid

- **Public Communication:** Fayez Sersawi
- **Gender Unit:** Asma Kilani

**West Bank Offices:**
Tulkarem: 09-2672733
Hebron: 02-2226757/19372
Jenin: 04-2435866
Nablus: 09-2384790
Qalqilya: 09-2945585
Salfit: 09-2515920
Bethlehem: 02-2741524
Tubas: 09-2571229

▶ **MINISTRY OF DETAINEES & EX-DETAINEES AFFAIRS**

Minister: Issa Qaraqe'
Tel. & Fax: 02-2428602
E-mail: minister@freedom.ps
http://www.freedom.ps
Lweez Bldg, Sateh Marhaba, Al-Bireh
**Dep. Min.:** Zeyad Abu Ein
Tel. & Fax: 02-2428606
E-mail: ziadabuein@yahoo.com
West Bank:
Dir.-Gen., Min.'s Office: S'ad Nimr
Tel. & Fax: 02-2428602
E-mail: minister@freedom.ps

**Minister's Council Unit**
Dir.: Wedad Khader
Tel. & Fax: 02-2428604

**General Departments:**
**Detainees Affairs:**
Dir.-Gen.: Shukri Salameh
Tel. & Fax: 02-2428635
Deputy Gen.: Mohammad Baloshe
Tel. & Fax: 02-2428635
**Ex-Detainees Rehabilitation Program:**
West Bank:
Dir.-Gen.: Mohammad Al-Batta
Tel. & Fax: 02-2428589
E-mail: mohammad_batta@yahoo.com
Lweez Bldg, Sateh Marhaba, Al-Bireh
(health insurance, vocational training, family support, education,wage subsidy, self-employment loans, psychological counseling, project loans)
**Finance & Administration:**
Dir.-Gen.: Azzam Irmeili
Tel.: 02-2421447
Fax: 02-2428588
E-mail: azzam_ir@hotmail.com
**Information Systems:**
Dir.-Gen.: Saleh Nazzal
Tel.: 02-2421447
Fax: 02-2428588
**Legal Affairs:**
Dir.-Gen.: Jawad Amawe
Tel.: 02-2428605
Fax: 02-2420503
**Local Affairs:**
Dir.-Gen.: Naeil Khalil
Tel. & Fax: 02-2428524
**Public Relations & Information:**
Dir.-Gen.: Hasan Abed Rabo
Tel.: 02-2428529
**Complaints Unit:**
Dir.-Gen.: Mohanad Jaradat
Tel.: 02-2421448

**Departments:**
Dir.: Osama Al-Ghoul
Tel.: 02-2428529
Mobile: 0598-937045
E-mail: free.asra@gmail.com
or: osama@freedom.ps
http://www.freedom.ps

**Vocational Training:**
Dir.: Mohammed Ammar
Projects Loans: Dir.: Kawther Jaber
Education: Dir.: Sayaf Abu Sayaf
Care & Counseling: Dir.: Adnan Psasi
Job & Employment: Dir.: Mohammad Fayat
Health Insurance: Dir.: Eyad Khalf

**District Offices:**
Bethl.: Dir.: Khader Al-Araj
        Tel.: 02-2741642
        Fax: 02-2751555
Hebron: Dir.: Ibrahim Najajreh
        Tel.: 02- 2226423
        Fax: 02-2213993
Jenin: Dir.: Nathmi Abdel-Ghafour
        Tel.: 04-2501184
        Fax: 04-2505477
Jericho: Mohammad Baloo
        Tel. & Fax: 02-2325286
Jerusalem: Dir.: Nahad Sandoqa
        Tel. & Fax: 02-2794636
Nablus: Dir.: Samir Samro
        Tel.: 09-2374125
        Fax: 09-2330123
Qalqilya: Dir.: Nael Khannam
        Tel. & Fax: 09-2942587
Ramallah: Dir.: Bilal Jalamneh
        Tel.: 02-2428665
        Fax: 02-2428661
Salfit: Dir.: Ismat Abu Saa
        Tel. & Fax: 09-2515544
Tubas: Dir.: Ahmad Abu Hassan
        Tel. & Fax: 09-2573208
Tulkarem: Dir.: Atef Ata
        Tel. & Fax: 09-2681111

▶ **MINISTRY OF EDUCATION & HIGHER EDUCATION**

Minister: Lamis Al-Alami
Tel.: 02-2983256-7
Fax: 02-2983222
**Dep. Min.:** Mohammad Abu Zaid
Tel.: 02-2983289
Fax: 02-2983272

**Asstistant Deputy Ministers for:**

**Gen. Education (Gaza):**
Zainab El-Wazir
Tel.: 08-2847770
Fax: 08-2868300
**Higher Education:**
Dr. Fahoorn Shalaby
Tel.: 02-2982612
Fax: 02-2954518
E-mail: faishalabi@mohe.gov.ps
**Planning & Development:**
Basri Saleh
Tel.: 02-2983254
Fax: 02-2983299
**Educational Affairs:**
Jihad Zakarneh
Tel.: 02-2983291
Fax: 02-2983222

**Admin. & Financial Affairs:**
Sobhi Kayed
Tel.: 02-2983209
Fax: 02-2983238

Sec. Gen. of Palestinian Council for Higher Education:
Dr. Ghazi Abu Sharekh
Tel.: 02-2982623
Fax: 02-2987833

Director Generals for:
**Administrative Affairs:**
Dr. Akram Hammad
Tel.: 02-2983292
Fax: 02-2983222

**Assessment and Evaluation & Examinations**
Tel.: 02-2972852
Fax: 02-2972855

**Buildings:**
Eng. Fawwaz Mujahed
Tel.: 02-2983252
Fax: 02-2983222

**Colleges & TVET:**
Eng. Ziyad Jewailes
Tel.: 02-2982600
Fax: 02-2954518

**Complaints:**
Jamal Abu Hashem
Tel.: 08-2865200/ 02-2969370
Fax: 08-2865909

**Computer & Information:**
Tel.: 02-2982645
Fax: 02-2954518

**Council of Ministers:**
Mowaffaq Al-Khateeb
Tel.: 02-2983298
Fax: 02-2983222

**Curriculum Development Center:**
Tel : 02-2969350
Fax: 02-2963977

**Diploma Accreditation:**
Dr. Jamal Hussein
Tel.: 02-2982616
Fax: 02-2954518
E-mail: Jhussien2000@yahoo.com

**Educational Administration:**
Riyad Sammor
Tel.: 02-2983267/2983292
Fax: 02-2983222

**Educational Counseling & Special Education:** Rima Zaid Al- Kilany
Tel.: 02-2983250
Fax: 02-2983222

**Educational Supervision & Educational Qualifying:**
Tharwat Lutfi Zaid
Tel. & Fax: 02-2983255

**Educational Technology:**
Tel.: 2969380-1
Fax: 2969388

**Financial Affairs:**
Tel.: 02-2983225
Fax: 02-2983222

**General Education:**
Dr. Haifa Al-Aggah
Tel.: 02-2983205
Fax: 02-2983222

**Humanities and Social Studies:**
Ali Manasra
Tel.: 02-2969370
Fax: 02-2969377

**Internal Auditing:**
Azzam Abu Baker
Tel.: 02-2983292
Fax: 02-2983222

**International & Public Relations**
Tel.: 02-2983254
Fax: 02-2983222
E-mail: basnimoe@palnet.com

**Jerusalem Affairs Unit**
Deema Samman
Tel.: 02-2983276
Fax: 02-2983222

**Minister's Office & Asst. for Public Relations (Gaza):**
Numan Sharif
Tel. & Fax: 08-2822509
E-mail: numanSharif@hotmail.com

**National Institute for Educational Training**
Act. Dir. Gen.: Shahnaz El-Far
Tel.: 02- 2409840
Fax: 02-2409841

**Palestinian Education Initiative**
Dr. Wasel Ghanem
Tel.: 02-2969399
Fax: 02-2969398

**Planning:**
Saadah Hamnoudah
Tel.: 02-2983290
Fax: 02-2983222

**Project Management**
Act. Dir. Gen.: Jihad Draidi
Tel.: 02-2983273
Fax: 02-2983263

**Scholarships**
Anwar Zakariya
Tel : 02-2982655
Fax: 02-2987833
E-mail: anwartarifi@yahoo.com

**School Health**
Dr. Mohammed Al-Rimawi
Tel. & Fax: 02-2983237

**Scientific Curriculum & Minister Advisor for TVET:** Jamil Abu Sa'da
Tel.: 02-2969370
Fax: 02-2969377

**Students' Activities in Schools:**
Elham Abdul-Qader
Tel.: 02-2983251
Fax: 02-2983222

**Students Revolving Fund:**
Abdel Karim Al-Zugheir
Tel.: 02-2983231
Fax: 02-2983222

**Students Services in Higher Education:**
Tel.: 02-2982600
Fax: 02-2954518

**Supplies:**
Mohammad Jaradah
Tel. & Fax: 08-2861146 / 02-2983284

**Textbooks & Educational Publications:**
Ali Al-Sayed Khalefa
Tel. & Fax: 08-2861146 / 02-2969350

**Women's Unit:**
Nouhad Abu Ghazaleh
Tel.: 02-2969370
Fax: 02-2969377

District Education Offices:
Bethlehem:
Dir.: Abdullah Shakarneh
Tel.: 02-2741271
Fax: 02-2744392

Jericho:
Dir.: Mohammed El-Hawwash
Tel. & Fax: 02-2321278

Hebron:
Dir.: Nisreen Amro
Tel.: 02-2227862
Fax: 02-2228990

South Hebron:
Dir.: Fawzi Abu Hiayil
Tel.: 02-2282773
Fax: 02-2282360

North Hebron:
Dir.: Bassam Tahboub
Tel. &Fax: 02-2292891

Jenin:
Dir.: Salam Nabeel Al-Taher
Tel.: 04-2501366
Fax: 04-2503503

Tulkarem:
Dir.: Mohammad Al-Qubaj
Tel.: 09-2671153
Fax: 09-2671038

Salfeet:
Dir.: Rafeeq Salameh
Tel. & Fax: 09-2395664

Ramallah:
Dir.: Waleed Deeb
Tel.: 02-2404714-5
Fax: 02-2404706

Qalqilya:
Dir.: Yousef Odeh
Tel.: 09-2943094
Fax: 09-2942415

Qabatya:
Dir.: Reema Daraghmeh
Tel.: 04-2512601
Fax: 04-2522604

Toubas:
Dir.: Mohammad Zakarni
Tel.: 09-2571757
Fax: 09-2575411

Nablus:
Dir.: Sahar Aqoub
Tel.: 09-2380034
Fax: 09-2389495

Howara:
Dir.: Mohammed Awwad
Tel.: 09-2591010
Fax: 09-2591006

Jerusalem:
Dir.: Sameer Jibreel
Tel.: 02-6270700
Fax: 02-6283476

Jerusalem Suburbs:
Dir.: Omar Anbar
Tel.: 02-2348627
Fax: 02-2344455

North Gaza:
Dir.: Musallam Abdel Hamid Musallam
Tel.: 08-2479871
Fax: 08-2472550

Middle Area:
Dir.: Dr. Fathi Kaloob
Tel.: 08-2561112
Fax: 08-2561113

16

PASSIA

Gaza:
Dir.: Ali Abu Samak
Tel.: 08-2826912/2829206
Fax: 08-2865300
Khan Younis:
Dir.: Hashem Qan'an
Tel.: 08-2067716
Fax: 08-20511/2
Rafah:
Dir.: Sa'eed Harb
Tel.: 08-2140222
Fax: 08-2140125

## ▶ MINISTRY OF FINANCE

Minister: Dr. Salam Fayyad
Tel.: 02-2978948/47
Fax: 02-2978845
E-mail: mofbud@palnet.com
http://www.mof.gov.ps
Al-Masayef, Al-Irsal, Al- Bireh
PO Box 79S, Ramallah
Gaza:
Tel.: 08-2826188
Fax: 08-2820696
Beirut St., Tel Al-Hawa, PO Box 4007
Dep. Min.: Mona Al-Masri
Tel.: 02-2978823
Fax: 02-2978824
E-mail: deputy@mof.gov.ps
Gaza:
Tel.: 08-2829500
Fax: 08-2869730
PO Box 4007, Abu Khadra complex
General Accountant:
Yousef Zamer
Tel.: 02-2978801
Fax: 02-2978771
E-mail: y_zamer@pmof.ps
General Directorates:
- Admin. & Financial Affairs:
Basel Ar-Ramahi
Tel.: 02-2978837
Fax: 02-2978838
E-mail: basel_al_ramahi@hotmail.com
Gaza:
Diab Khalaf
Tel.: 08-2844727
Fax: 08-2830566
- Auditing:
Dir.-Gen.: Nader Salahat
Tel. & Fax: 02-2978820
- Budget:
Dir.-Gen.: Farald Ghanam
Tel. & Fax: 02-2978787
E-mail: budgetmof@hotmail.com
   or: budgetmof@yahoo.com
- Customs & Excise:
West Bank:
Fouad Shobakie
Tel. & Fax: 02-2978740
- Financial Civil Control
West Bank: Mahmoud Abu Zahror
Tel.: 02-2978805
Fax: 02-2978806
E-mail: conmof@p-ol.com
Gaza: Mohammed Mershed
Tel. & Fax: 08-2848900
E-mail: mershed11@hotmail.com

Financial Military Control
Abed Abu Redeh
Tel. & Fax: 02-2978775
- General Accounts:
West Bank: Yousaf Qadah
Tel.: 02-2978798
Fax: 02-2978802
E-mail: y_qaddah@pmof.ps
Gaza: Jawad Al-Bazz
Tel. & Fax: 08-2844301
- General Petroleum Corporation:
Dir.-Gen.: Amen Basheer
Tel.: 02-2978749
Fax: 02-2978750
E-mail: gpc@palnet.com
Gaza:
Tel.: 08-2843407
Fax: 08-2843417
- General Supplies:
Dir.-Gen.: Khawla Shahrour
Tel.: 02-2987112/3
Fax: 02-2987065
E-mail: gsd@mof.gov.ps
- Government Propriety Accounts
West Bank: Ahmed Sabbah
Tel.: 02-2978753
Fax: 02-2978755
- Income Tax:
West Bank: Hamza Zaloum
Tel.: 02-2978794
Fax: 02-2978793
- Information Technology:
Dir.-Gen.: Sulaiman Amarneh
Tel. & Fax: 02-2978807
E-mail: commof@p-ol.com
- International Relations & Projects:
Asst. Dep.: Mazen Jadallah
Tel.: 02-2978833
Fax: 02-2978831
E-mail: mofrid@palnet.com
   or: Fadlalihamad@yahoo.com
- Legal Affairs Dept.:
West Bank: Feda ' Abu Hmeid
Tel.: 02-2978823
Fax: 02-2978824
Gaza: Tel. & Fax: 08-2844499
- Payments:
West Bank: Abdul Jabbar Salem
Tel.: 02-2978800
Fax: 02-2978771
Gaza: Ibrahim Al-Biltajee
Tel.: 08-2844301
- Payroll:
Dir.-Gen.: Abdul Jabbar Salem
Tel.: 02-2978795
Fax: 02-2978785
Gaza: Nafiz Abu Samra
Tel.: 08-28426375
- Property Tax:
Dir.-Gen.: Mahmoud Nofel
Tel.: 02-2978756
Fax: 02-2978756
E-mail: ayman-haw@yahoo.com
- Public Debts
Gaza:
Jamal Abdul Latif
Tel.: 0599-413144
E-mail: jostath2000@hotmail

West Bank:
Mai Zenadeh
Tel.: 02-2978801/0599-111317
Fax: 02-2978771
- VAT
Ahmed Al-Helow
Tel. & Fax: 02-2978741

## ▶ MINISTRY OF FOREIGN AFFAIRS

Minister: Dr. Riad Al-Malki
Tel.: 02-2429554
Fax: 02-2423772/2421850
E-mail: minister@mofa-gov.ps
http://www.mofa-gov.ps
Al-Balu', Al-Bireh, PO Box 1336,
Ramallah or PO Box 54319, 7lem
Dep. Min.: Amb. Dr. Ibrahim Khraishi
Tel.& Fax: 02-2424728

Chief of Protocol:
Manal Hamdan
Tel.: 02-2425040/0598-933787
Fax: 02-2423772
E-mail: manaii_h@yahoo.com

## ▶ MINISTRY OF HEALTH

Minister: Dr. Fathi Abu Moghli
Tel.: 02-2408690
Fax: 02-2408979
Nablus:
Tel.: 09-2384771-6
Fax: 09-2336466
http://www.moh.ps
Dep. Min.: Dr. Anan Al-Masri
Tel.: 09-2398695/2384771-6
   02-2407742
Fax: 09-2370439/02-2407743
E-mail: anan@moh.gov.ps
   or: Anan_masri@gmail.com
http://www.moh.gov.ps
PO Box 14, Nablus

Director Generals:
- Emergency & Medical Services
Dir.-Gen.: Dr. Mohammad 'Edah
Tel.: 02-2402161
- Engineering & Computer Unit
Imad Al-Khateeb
Tel. & Fax: 09-2381047
- Engineering & Medical Devices
Ibrahim Alayan
Tel.: 02-2959933
Fax: 02-2958696
- Finance
West Bank: Mohammed Al-'Atiani
Tel. & Fax: 09-2370438
- Finance & Adminstration:
Dir.-Gen.: Saleh Thawabteh
Tel.: 09-2382870
Fax: 09-2388116
E-mail: s_thawabteh@yahoo.com
- Gen. Hospitals Directorate:
Dr. Na'eem Sabrah
Tel.: 09-2384740/71313
Fax: 09-2385956
E-mail: dr.naimsabra@hotmail.com

*Index p. 181 ff*

PASSIA

17

02:008921

- **Health Information Center**
Dr. Jawad Al-Bitar
Tel.: 09-2393380
Fax: 09-2393381
- **Health Insurance**
Nizar Masalmeh
Tel.: 02-2400573
Fax: 02-2400879
- **Health Policy & Planning**
Dir.-Gen.: Ghaleb Abu Baker
Tel. & Fax: 09-2381048
E-mail: g_yaabad@yahoo.com
- **Health Promotion & Education**
Dir.: Lubna Al-Saddar
Tel.: 09-2384771-6
Fax: 09-2384777
- **Higher & Continuing Health Education**
Dir.-Gen.: Dr. Said Hammouz
Tel. & Fax: 09-2381048
E-mail: hammozsaid@hotmail.com
- **International Cooperation:**
Dr. Qasim Al-Maani
Tel. & Fax: 09-2387275
E-mail: qmaani@yahoo.com
- **Laboratory & Blood Bank:**
West Bank: Wathiq Jaber
Tel.: 09-2384771-6
Fax: 09-2384777
- **Pharmacy:**
Dir.-Gen.: Rania Shahin
Tel. & Fax: 09-2386410
- **Preventive Medicine:**
Dr. Iyad 'Arafah
Tel.: 02-2409052
Fax: 02-2409053
- **Primary Health:**
Dr. As'ad Ramlawi
Tel.: 02-2988055/034
Fax: 02-2988033
- **Psychiatric Dept.:**
West Bank:
Dr. Hazem Ashur
Tel. & Fax: 02-2987146
- **Public Relation Dept.:**
Dir.-Gen.: Dr. Omar Al-Nasser
Tel. & Fax: 09-2336464
E-mail: prd.moh@gmail.com
- **Supply Unit**
Rezeq Othman
Tel. & Fax: 09-2380060
- **Women's Health:**
Dir.-Gen.: Dr. Suzan Abdoh
Tel.: 09-2385998
Fax: 09-2392577

▶ **MINISTRY OF INFORMATION**

Minister: Dr. Salтом Fayyad
Dep. Min.: Dr. Mutawakel Taha
Tel. & Fax: 02-2986466/0599-448822
E-mail: mutawakel_taha@yahoo.com
Ramallah:
Tel.: 02-2965588
Fax: 02-2965587
http://www.minfo.gov.ps
Al-Masyoun, PO Box: 224, Ramallah

**General Directors:**
- **Financial & Admin. Affairs:**
Ibrahim Sajdeyeh
Tel.: 02-02-2954044/0599-348958
Fax: 02-2954043
E-mail: I_sajdeyeh@yahoo.com
- **Media Production:**
Tel.: 02-2965584
- **Media Publications:**
Mahmoud Khalefah
Tel.: 08-2866888/ 0599-899111
Fax: 08-2824926
E-mail: khalef14@hotmail.com
Dep. Dir.: Nimr Odwan
Tel.: 02-2986465/0599-782960
E-mail: nimr_odwan@yahoo.com
- **External Media:**
Walid Alami
Tel.: 02-2965586
E-mail:external_media@minfo.ps

**District Offices:**
Tayseer Hussein
Tel.: 02-2961445/0599-252140
E-mail: tolsir-abuhussain@hotmail.com
Bethlehem: Fae'q Morshed
Tel. & Fax: 02-2765115
Al-Jabal St.
Hebron: Ismael Jahshan
Tel. & Fax: 02-2226938/17308
Shalalah St., Natsheh Bldg.
Nablus: Majed Ketanh
Tel. & Fax: 09-2384024
Sa'addin Bldg., Adel St.
Jenin: Mahmoud Esteteh
Tel.: 04-2430138
Tulkarem: Moa'tasem Amous
Tel. & Fax: 09-2686166/0599-204347
Qalqilya: Said Nazzal
Tel.: 09-2949260

▶ **MINISTRY OF THE INTERIOR**

Minister: Saed Abu Ali
Dir. Gen., Bureau: Bassam Queder
Tel. & Fax: 02-2429878
Dep. Min.: Hassan Alawi
Tel. & Fax: 02-2429248
Ramallah
**Strategic Planning Directorate**
Dir.Gen.: Brig.Gen. Mohammed Jibrini
Tel.: 02-2421331
Fax: 02-2421330
E-mail: info@spd-moi.ps
Dep. Asst.:
- Hani Ayyad: Tel.& Fax: 02-2429564
- Yousef Harb:Tel.& Fax: 02-2422684
- Nidal Amr: Tel. & Fax: 02-2421246

**Departments & Units:**
- **Bureau Diwan:** Ahmad Salameh
Tel. & Fax: 02-2422791
- **Civil Affairs Dept.:** Imad Shanan
Tel. & Fax: 02-2422791
- **Complains Unit/Control & Inspection:** Majdi Alawnah
Tel. & Fax: 02-2429205
- **Head of Minister Bureau:**
Khaled Salim
Tel. & Fax: 02-2421241

- **International & Arab Affairs:**
Ahmad Rabaie
Tel. & Fax: 02-2429223
- **Legal Affairs:** Nehaya Al-Saqqa
Tel. & Fax: 02-2409964
- **Passports & Nationality:**
Ahmad Safi
Tel. & Fax: 02-2429879
- **Political Affairs:** Salti Remony
Tel. & Fax: 02-2429963
- **Public Affairs:** Fadwa Al-Shaer
Tel. & Fax: 02-2429963
- **Public Relations:** Nasser Abu Fekhedeh
Tel. & Fax: 02-2422684
E-mail:pr@moi.pna.ps
- **Administrative Affairs:**
Kamal Ayyash
Tel. & Fax: 02-2426482

**West Bank Offices:**
Ramallah: Dir.: Mohammed Issa
Tel.: 02-2426615
Fax: 02-2429111
Al-Ram: Dir.: Radi Jaber
Tel.: 02-2347511
Fax: 02-2347510
Abu Dis: Dir.: Raed Alasa
Tel.: 02-2799571
Fax: 02-2799572
Bethlehem: Dir.: Jamal Abdel Fattah Sabatin
Tel.: 02-2770746
Fax: 02-2767879
Jericho: Dir.: Abdel Hadi Zawawi
Tel.: 02-2321194
Fax: 02-2321063
Hebron: Dir.: Kayed Jaradat
Tel.: 02-2226120
Fax: 02-2228649
Nablus: Dir.: Ibrahim Salameh
Tel.: 09-2398606
Fax: 09-2385037
Salfit: Dir.: Mostafa Jaradat
Tel.: 09-2515655
Fax: 09-2515656
Jenin: Dir.: Mostafa Jaradat
Tel.: 04 2503199/2501375
Fax: 04 2503174
Tulkarem: Dir.: Abdallah AlDana
Tel. & Fax: 09-2674090
Qalqilya: Dir.: Bahjat Jayosi
Tel.: 09-2942754 / 2942753
Fax: 09 2942744
Dura: Dir.: Abdel Hamid Al-Qasrawi
Tel. & Fax: 02-2280298
Tubas: Dir.: Aws Shrim
Tel. & Fax: 09-2574885
Halhoul: Dir.: Nasser Al-Sharabati
Tel.: 02-2293345
Fax: 02-2293348

▶ **MINISTRY OF JUSTICE**

Minister: Dr. Ali Khashan
Tel.: 02-2973263/0599-549015
Fax: 02-2973264
E-mail: minister@moj.gov.ps
or: Khashan@alqudsnet.com

18

PASSIA

02:008922

Ramallah
Tel.: 02-2971661/2
Fax: 02-2971491
E-mail: info@moj.gov.ps
http://www.moj.ps
Dep. Min.: Khalil Al-Rifa'i
Tel.: 02-2987661/2
E-mail: krifai@moj.gov.ps
Dep. Asst.: Odeh Masharqa
Tel.: 02-2957107
E-mail: o_madrqa@moj.gov.ps
Dep. Asst. for Legal Affaires:
Mohammad Abdallah
Tel.: 02-2973253/0597-100234
E-mail: mabdallah@moj.gov.ps
Legal Advisor:
Maysa Hamarsheh
Tel.: 02-2973263
E-mail: m6raheem@moj.gov.ps
Dir. of Min.'s Office:
Rula Ma'ayah
Tel.: 02-2971661/2
E-mail: rmaayah@moj.gov.ps
Bureau of Fatwa & Legislation:
Minister: Abdel Karim Abu Salah
Tel. & Fax: 02-2971651
E-mail: diwanalfatwa@hotmail.com
PO Box 2382, Ramallah
National Justice Record:
Gen. Man.: Mamoun Mehmeed
Tel.: 02-2971669/0597-982225
E-mail: mmhameef@moj.gov.ps
Media & PR Unit:
Dir.: Samer Sharqawi
Mobile: 0599-774335
E-mail: sharq@moj.gov.ps
   or: sharqawi2005@yahoo.com

### ► MINISTRY OF LABOR

Minister: Dr. Ahmad Majdalani
Tel.: 02-2409583
Fax: 02-2409580
Ramallah:
Tel.: 02-2982800
Fax: 02-2982801
E-mail: info@mol.gov.ps
http://www.mol.gov.ps
Al-Muba'din St., Al-Irsal, PO Box 350
Dep. Min.: Dr. Hassan Al-Khatib
Tel.: 02-2409585
Fax: 02-2409580

Asst. Dep. Ministers for:

International Cooperation &
Finance:
Dr. Salah Al-Zaro
Tel.: 02-2409581/2982808
Fax: 02-2982801
Policies & Administrative Development Affairs:
Dr. Abdul Majeed Sweilem
Tel.: 02-2982826
Fax: 02-2982801
Gaza:
Tel.: 08-2829129/30/46
Fax: 08-2864300
Al-Khazendar Bldg., PO Box 4021
Southern Governorates:
Kayed Al-Ghoul
Tel.: 08-2867336

Technical Affairs:
Nasser Qatami
Tel.: 02-2982812
Fax: 02-2982801
Tripartite Parties:
Samer Sbehat
Tel.: 02-2982818
Fax: 02-2982801
Director Generals:
- Minister's Office: Rami Mehdawi
   Tel.: 02-2409583
   Fax: 02-2409580
- Labor Inspection:
   Abdul Karim Daraghmeh
   Tel.: 02-2982800
   Fax: 02-2982801
- Legal Unit: Buthaynah Salem
   Tel.: 02-2982800
   Fax: 02-2982801
- Admin. & Financial Affairs:
   Yousef Al-Turk
   Tel.: 02-2982820
   Fax: 02-2982801
- Complaints Unit: Amin Al-Mtour
   Tel.: 02-2982800
   Fax: 02-2982801
- Public Relations & Media Unit:
   Fayed Abdul Majeed
   Tel.: 02-2982824
   Fax: 02-2982801
- Computer Unit: Yehia Atawneh
   Tel.: 02-2982827
   Fax: 02-2982801
- Cooperatives: Ghazi Abu Thaher
   Tel.: 02-2982822
   Fax: 02-2982801
- Council of Ministers Unit:
   Ali 'Assawi
   Tel.: 02-2982800
   Fax: 02-2982801
- Employment: Asef Saeed
   Tel.: 02-2982819
   Fax: 02-2982801
- Gender Unit: Iman Assaf
   Tel.: 02-2982800
   Fax: 02-2982801
- Jerusalem Unit:
   Dr. Ali Abu Samara
   Tel.: 02-2345692
   Fax: 02-2982801
- Labor Policy Committee:
   Hakam Taleb
   Tel.: 02-2982800
   Fax: 02-2982801
- Labor Relations:
   Bilal Thawabeh
   Tel.: 02-2982815
   Fax: 02-2982801
- Policies & Projects Unit:
   Samer Salameh
   Tel.: 02-2982800
   Fax: 02-2982801
- Vocational Training:
   Mahmoud Njoum
   Tel.: 02-2402993
   Fax: 02-2982801
- Monitoring & Internal Inspection Unit:
   Hussein Al-Abed
   Tel.: 02-2982800
   Fax: 02-2982801

Offices:
Bethlehem: Head: Yaseen Radi
   Tel. & Fax: 02-2742557
Dura: Abdul Karim Saya'reh
   Tel.: 02-2287807
Hebron: Head: Ali Odimat
   Tel.: 02-2226116
   Fax: 02-2226115
Jenin: Head: Ahmad Daraghmah
   Tel.: 04-2501010
Jericho: Amjad Jaber
   Tel.: 02-2322616
   Fax: 02-2323166
Jerusalem: Riad Jubran
   Tel.: 02-2345692
Nablus: Head: Baha' Taha
   Tel.: 09-2380395
   Fax: 09-2385143
Qalqilya: Head: Saleh Sammour
   Tel.: 09-2940686
Ramallah: Head: Mohammed Nammoura
   Tel.: 02-2957395
Salfit: Head: Mohammad Taha
   Tel.: 09-2515226
Tulkarem: Khaldoun Misleh
   Tel.: 09-2673085
Tubas: Mohammad Abu Qthayfeh
   Tel. & Fax: 09-2574535

### ► MINISTRY OF LOCAL GOVERNMENT

Minister: Dr. Khaled Fahed Qawasmeh
Tel.: 02-2401455
Fax: 02-2402346
E-mail: qawasmik@yahoo.com
Al-Bireh:
Tel.: 02-2401092/1085
Fax: 02-2401091
E-mail: palmolg@gmail.com
http://www.molg.gov.ps
Al-Balou', PO Box 731, Ramallah
Dep. Min.: Eng. Mazen Ghonaim
Tel. & Fax: 02-2402115
District Planning Committees:
Jerusalem: Maher Jaber
Tel. & Fax: 02-2345339
Hebron: Rashid Awwad
Tel.: 02-2229732/8112
Fax: 02-2226740
Jericho: Hatem Msallam
Tel.: 02-2323166
Fax: 02-2323994
Bethlehem: Amro Al-Imieh
Tel.: 02-2770594
Fax: 02-2770595
Jenin: Samir Dawabsheh
Tel.: 04-2501362
Fax: 04-2436191
Tulkarem: Raid Moqbel
Tel.: 09-2672154
Fax: 09-2674088
Tubas: Tareq Emair
Tel. & Fax: 09-2574677
Salfit: Ali Sapubeh
Tel.: 09-2515805
Fax: 09-2515804
Nablus: Khaled Shtayeh
Tel.: 09-2340876
Fax: 09-2340877

*Index p. 181 ff*

PASSIA

02:008923

Qalqiliya: As'ad Sawalmeh
Tel.: 09-2942989
Fax: 09-2942988
Ramallah: Safwan Al-Halabi
Tel.: 02-2951284/2956090
Fax: 02-2956304
Gaza:
Tel.: 08-2820273
Fax: 08-2867509

### ▶ MINISTRY OF NATIONAL ECONOMY

Minister: Dr. Hassan Abu Libdeh
Tel.: 02-2981213
Fax: 02-2987640
PO Box 1629, Ramallah
Dep. Min.: Abdel Hafiz Nofal
Tel.: 02-2981218
Fax: 02-2981212
E-mail: hafizn@met.gov.ps
Minister's Office:
Chief of Bureau: Faten Sharaf
Tel.: 02-2981213 / 0598-803873
Fax: 02-2987640
E-mail: fatens@met.gov.ps
Directorate Generals:
- Company Registration and Industrial Licensing:
  Dir. Gen.: Maha Sbieh
  Tel.: 02-2954011
  Fax: 02-2981207
  E-mail:mahas@met.gov.ps
- Control Companies
  Dir. Gen.: Nizam Ayoub
  Tel.: 02-2981214/8
  Fax: 02-2981207
  Mobile: 0599-836837
  E-mail:nizam@met.gov.ps
- Human Resources, Finance & Administration
  Dir. Gen.: Tayseer Qablawi
  Tel.: 02-2981214/8
  Fax: 02-2981207
  E-mail: tayseerq@met.gov.ps
- International Relations
  Dir. Gen.: Reem Najjar
  Tel.: 02-2987747
  Fax: 02-2981207
  E-mail: reemn@met.gov.ps
- Intellectual Property Rights:
  Dir. Gen.: Ahmad Omar
  Tel.: 02-2981214/8
  Fax: 02-2981207
  E-mail:ahmado@met.gov.ps
- IT, MIS, and Internet Services:
  Dir. Gen.: Bilal Kamel
  Tel.: 02-2981214/8
  Fax: 02-2981207
  E-mail:bilalk@met.gov.ps
- Policies Analysis and Statistics:
  Dir. Gen.: Ziad Karablieh
  Tel. & Fax: 02-2970221
  E-mail: ziadk@met.gov.ps
- Regional Offices:
  Dir. Gen.: Omran Sbeih
  Tel.: 02-2981214/8 / 0599-674556
  Fax: 02-2981207
  E-mail: Domrani@met.gov.ps

- Legal Affairs
  Dir. Gen.: Bashaer Risheq
  Tel.: 02-2981214/8
  Fax: 02-2981207
  E-mail: bashaeri@met.gov.ps
- Industry, Trade and Consumer services
  Tech. Supervisor: Eng. Ziad Toame
  Tel.: 02-2981218
  Fax: 02-2981207
  E-mail: ziadt@met.gov.ps
- Consumer Protection
  Contact: Abdel Hamid Mizher
  Tel.: 02-2987892/3
  E-mail: amizher@met.gov.ps
- Al-Karama Fund/Settlement Unit
  Contact: Omar Kabha
  Tel.: 02-2980319
  E-mail: omerk@met.gov.ps
- Palestinian Council for Consumer Protection
  Contact: Tayseer Nofal
  Tel.: 02-2980319
  E-mail: tayseernof@met.gov.ps

### ▶ MINISTRY OF PLANNING & ADMINISTRATIVE DEVELOPMENT (MOPAD)

Minister: Dr. Ali Jarbawi
Tel.: 02-2973022
Fax: 02-2973021
E-mail: minister.office@mop.gov.ps
http://www.mop.gov.ps
Office of the Minister:
Dir: Ammar Jmhour
Tel.: 02-2973022/3/0598-911359
Fax: 02-2973021
E-mail: ajmhour@mop.gov.ps
Advisor for the High Council of Planning:
Dir. Gen.: Ahmad Abbas
Tel.: 02-29/3010/0599-531607
Fax: 02-2973012
E-mail: aabbas@mop.gov.ps
Legal Affairs Unit:
Wafa Hamayel
Tel.: 02-2973010/0598-999774
Fax: 02-2973012
E-mail: wafa@mop.gov.ps

General Directorates:

Administrative & Financial Affairs:
Ayed Masri
Tel.: 02-2973010/0598-999553
Fax: 02-2973012
E-mail: ayed@mop.gov.ps
Aid Management & Coordination:
Dr. Estephan Salameh
Tel.: 02-2973010/0598-978253
Fax: 02-2973012
E-mail: esalameh@mop.gov.ps
Monitoring & Evaluation:
Bader Abu Zahra
Tel.: 02-2973010/0599-255289
Fax: 02-2973012
E-mail: babuzahra@mop.gov.ps

Governance Sector:
Mutasem Awad
Tel.: 02-2973010/0597-969450
Fax: 02-2973012
E-mail: mawad@mop.gov.ps
Infrastructure Sector
Taghreed Hithnawi
Tel.: 02-2973010/0599-786845
Fax: 02-2973012
E-mail: taghreedhithnawi@mop.gov.ps
National Plan Coordinator:
Bashar Juma'a
Tel.: 02-2973010/0599-370334
Fax: 02-2973012
E-mail: bjumaa@mop.gov.ps
Social Sector: Mahmoud Ataya
Tel.: 02-2973010/0599-777022
Fax: 02-2973012
E-mail: mataya@mop.gov.ps
Economic Sector: Amer Nour
Tel.: 02-2973010/0599-919799
Fax: 02-2973012
E-mail: anour@mop.gov.ps

### ▶ MINISTRY OF PUBLIC WORKS & HOUSING

Minister: Dr. Salam Fayyad
Tel.: 02-2980207
Fax: 02-2987889
http://www.mpwh.gov.ps
Um Sharayet, Al-Amin sq., Al-Bireh, PO Box 3961, Ramallah
Dep. Min.: Eng. Fayeq Al-Deek
Tel.: 02-2966006/7
Fax: 02-2987890
E-mail: fayeq-deek@yahoo.com
Asst. Dep.: Eng. Afif Said
Tel. & Fax: 02-2984181
E-mail: afifalisaid@yahoo.com
PR & Media: Salah Haniah
Tel.: 02-2966006/7
Fax: 02-2987890
E-mail: aya2abd@yahoo.com

### ▶ MINISTRY OF SOCIAL AFFAIRS

Minister: Majda Al-Masri
West Bank:
Tel.: 02-2405641
Fax: 02-2405642/4
Mub'adin St., Al-Bireh
Dep. Min.: Mohammad Abu Hamied
Tel.: 02-2405641
Fax: 02-2405642/4
Minister's Office:
Dir.-Gen.: Ayman Sawalha
Tel.: 02-2405641
Fax: 02-2405642/4
Planning Admin. Development
Asst. Dep. Min.: Daoud Al-Deek
Tel.: 02-2405641
Fax: 02-2405642/
E-mail: ddeek@mosa.gov.ps
Directorate, Northern Governorate
Acting Asst. Dep.: Anwar Hamam
Tel.: 02-2405641
Fax: 02-2405642
E-mail: anwerh@hotmail.com

20

PASSIA

**Consultant for Social Needs**
Dir. Gen.: Bassam Sayyel
Mobile: 0599-997444

**Departments & Directorates:**

**Charitable Association and Local Community**
Dir. Gen.: Abeer Abu Keshek
Tel.: 02-2405641
Fax: 02-2405642/4

**Family Affairs**
Dir. Gen.: Khawthar Al-Moghrabi
Tel.: 02-2405641
Fax: 02-2405642/4

**Human Resource & Development**
Dir. Gen.: Asem Khamis
Tel.: 02-2405641
Fax: 02-2405642/4

**Poverty Combat**
Dir. Gen.: Thana' Al-Khazandar
Tel.: 08-2824380/47806/0599-551249
Fax: 08-2829191

**Public Relations & Media Unit**
Dir. Gen.: Nihad Abu Ghoush
Mobile: 0598-940441
Arafat Abu Rass
Tel.: 02-2405641/0597-624706
Fax: 02-2405642
E-mail.: abughoshn@yahoo.com
Pna_mosa@yahoo.com

**Legal Affairs Unit:**
Kholoud Abdel Khaleq

**Cabinet Affairs Unit:**
Ehsan Al-Deek

**Social Care Development:**
Dir. Gen.: Jamil Abu Zaitoun
Tel.: 02-2405641
Fax: 02-2405642/4

**Social Needs:**
Dir.-Gen.: Hana Qaimary
Tel.: 02-2405641
Fax: 02-2405642/4

*District Offices:*

*Bethlehem:* Amal Maali
Tel.: 02-2741216
Fax: 02-2770582
*Hebron:* Suzan Selmi
Tel.: 02-2227653/3380
Fax: 02-2220898
*Jenin:* Sulaiman Bsharat
Tel.: 04-2501017/3598/3597
Fax: 04-2437118
*Jericho:* Manal Abu Ramadan
Tel.: 02-2324290
Fax: 02-2322504
*Abu Dis:* Badran Bader
Tel. & Fax: 02-2799969/0599-188973
*Nablus:* Dir.-Gen.: Khawla Al-Nabulsi
Tel.: 09-2383574/7785
Fax: 09-2388020
*Qalqilya:* Ezzat Maltouh
Tel.: 09-2942588
Fax: 09-2940036
*Ramallah:* Amin Ennabi
Tel. & Fax: 02-2963836/56277
Mobile: 0599-842119
*Salfit:* Jamal Omar (Dep. Dir.)
Tel.: 09-2515722
Fax: 09-2515191

*Index p. 181 ff*

*Tulkarem:* Dir.-Gen.: Sabah Sharsheir
Tel.: 09-2671171/80929/4244
Fax: 09-2674244
*Tubas:* Nasser Jaradat
Tel.: 09-2575622
Fax: 09-2574869
*Yatta:* Majid Jaradat
Tel. & Fax: 02-2279364

**Centers:**

**The Aging House**
Khaled Abu Helaf
Tel.: 02-2322319
Jericho

**Juveniles Centers for Females:**
Jihad Abu 'Ain
Tel. & Fax: 02-2742667
Bethlehem

**Juveniles Centers for Males:**
Imad 'Emran
Tel.: 02-2956030/0599-203715
Ramallah

**Childhood Protection Center**
Bregheith Bregheith
Tel 02-2903790
Fax: 02-2903089

**Ronaldo Center**
Abdul Hadi Shahwan

**Mehwar Center for Girls**
Tel. & Fax: 02-2748660
Beit Sahour

▶ **MINISTRY OF TELECOMMU- NICATION & INFORMATION TECHNOLOGY**

**Minister:** Dr. Mashhour Abu Daka
Tel.: 02-2429867
Fax: 02-2429868
http://www.pmtit.ps
**Dep. Min.:** Sulaiman Zuhairi
Tel.: 02-2429345
Fax: 02-2429357
El-Balou', PO Box 674, Ramallah

**Postal Affairs:**
Tel.: 02-2429441/3
Fax: 02-2429446

**Government Computer Center:**
Tel.: 02-2423748
Fax: 02-2423749
http://www.gcc.gov.ps/

▶ **MINISTRY OF TOURISM & ANTIQUITIES**

**Minister:** Dr. Khloud Daibes
Tel.: 02-2741581-3
Fax: 02-2743753
E-mail: minister@visit-palestine.com
http://www.mota.gov.ps
http://www.travelpalestine.ps
Manger St., Nazzal Bldg.,
PO Box 534, Bethlehem
*Ramallah:*
Tel.: 02-2409534/9891/9463
Fax: 02-2409563/890
**Asst. Dep. Min. for Antiquities & Cultural Heritage:** Dr. Hamdan Taha
Tel. & Fax: 02-2409560
E-mail: htaha99@yahoo.com

**Asst. Dep. Min., Tourism Sector:**
Waleed Al-Sharif
Tel.: 02-2770604
E-mail: sharifw59@hotmail.com

**Finance & Administration:**
Dir.-Gen.: Wajih Abed Robbo
Tel. & Fax: 02-2760898
E-mail: whamideh@travelpalestine.ps

**Marketing, Licensing**
Acting Dir. Gen. Majed Ishaq
Tel.: 02-2741581-3
E-mail: marketing@visit-palestine.com

**Public Relations & Information**
Dir.-Gen.: Ali Abu Srour
Tel.: 02-2770602
Fax: 02-2743753
E-mail: asrour@visit-palestine.com

*District Offices:*

*Gaza:* Dir.-Gen. Dr. Akram Ijleh
Mobile: 0598-940085
*Hebron:* Dir.: Mohammed Sabarneh
Tel. & Fax 02-2229633
*Bethlehem:* Dir.: Mohammad Ghayatha
Tel. & Fax: 02-2741580
*Jenin:*
Tel.: 04-2438381
Fax: 04-2438381
*Jericho:* Iyad Hamdan
Tel.: 02-2322935
Fax: 02-2321229
*Nablus:* Ziad Hamad
Tel.: 09-2385045
Fax: 09-2385043
*Qalqilya:* Hatem Judeh
Tel. & Fax 09-2943143
*Ramallah:* Saleh Tawafsheh
Tel.: 02-2515971
Fax: 02-2515970
*Salfit:* Muntaser Jawdat
Tel.: 09-2515971
Fax: 09-2515970
*Tulkarem:* Dir.: Dirgham Al-Faris
Tel.: 09-2679701
Fax: 09-2679701

▶ **MINISTRY OF TRANSPORTATION**

**Minister:** Dr. Sadi Al-Krunze
**Dep. Min.:** Ali Sha'ath
Tel.: 02-2951194-5
Fax: 02-2951318
http://www.mot.gov.ps
PO Box 399, Ramallah

*Director Generals:*
- Licensing: Yasir Al-Khatib
Tel.: 02-2951292-4/ 0599-255873
Fax: 02-2951318
- Financial Affairs:
Kamal Ghannam
Tel.: 02-2951470-1
Fax: 02-2951318
- Admin. Affairs & Supplies:
Imad Al-Safi
Tel.: 02-2951292-4
Fax: 02-2951318
- Relations & Media:
Osama Abu Joma'a
Tel.: 02-2951470-1
Fax: 02-2951318

PASSIA

21

**Palestine Airlines:**
Dir.-Gen.: Captain Ziad Al-Badah
Tel. & Fax: 02-2950453

▶ **MINISTRY OF WAQF & RELIGIOUS AFFAIRS**

**Minister:** Dr. Mahmoud Al-Habbash
Tel.: 02-2411929
Fax: 02-2411920
E-mail: info@pal-wakf.ps
http://www.pal-wakf.ps
Hai Al-Jinan, Al-Bireh
Ramallah:
Tel.: 02-2411926-8
Fax: 02-2411930

**Departments:**

**Christian Affairs:**
Tel. & Fax: 02-2973170
Fax: 02-2973171

**Dar Al-Aytam Al-Islamiyeh:**
Jerusalem:
Tel.: 02-6282241
Tel. & Fax: 02-6272920
Fax: 02-6286414
Al-Izzariyya: Tel.: 02-2799771
Tel. & Fax: 02-2790140

**Heritage & Islamic Research:**
Tel.: 02-6285473
Tel. & Fax: 02-6262477
Fax: 02-6262123

*Islamic Waqf Directorates*

Jerusalem Affairs:
Tel.: 02-2794566
Fax: 02-2794577
Ramallah/Al-Bireh:
Tel.: 02-2956827
Fax: 02-2986335
Bethlehem:
Tel.: 02-2743544
Fax: 02-2741617
Nablus:
Tel.: 09-2387606
Tel. & Fax: 09-2395260
Hebron:
Tel.: 02-2228213
Fax: 02-2228251
Dura:
Tel. & Fax: 02-2281329
Fax: 02-2286611
Jericho: Tel. & Fax: 02-2321268
Jenin: Tel.: 04-2501091
Fax: 04-2501888
Salfit:
Tel. & Fax: 09-2515666
Tulkarem: Tel.: 09-2671766
Fax: 09-2687560
Tubas: Tel. & Fax: 09-2573622
Qalqilya: Tel.: 09-2942533

▶ **MINISTRY OF WOMEN'S AFFAIRS**

**Minister:** Rabiha Diab
Tel.: 02-2423315/9461-2/2429947
Mobile: 0599-555223
Fax: 02-2422175
E-mail: rabiha_diab@palnet.com
http://www.mowa.gov.ps
PO Box 4616, Al-Bireh

**Gen. Dir.:** Randa Sousou-Janho
Tel.: 02-2429461/2423315
Mobile: 0599-677987/0598-887007
Fax: 02-2422175
E-mail: randasocio@yahoo.com
**Gen. Dir. of A.M.C:** Marlene Al-Rabadi- Nazzale
Tel.: 02-2423315/0599-672346
Fax: 02-2422175
E-mail: nazzalmar@yahoo.com
**Gen. Dir. of Planning & Policies:**
Fatinah Al-Wathaefi
Tel.: 02-2409461/0599-674776
Fax: 02-2422175
E-mail: f-wathaefi@yahoo.com
**Gen. Dir. of Human & Financial Resources:** Haitham Amro
Tel.: 02-2423315/0599-998941
Fax: 02-2422175
E-mail: haitham.amro@yahoo.com

▶ **MINISTRY OF YOUTH & SPORT**

**Acting Min.:** Dr. Salam Fayyad
Gaza:
Tel.: 08-2836646/77901/5529/30
Fax: 08-2875535
E-mail: youth@p-ol.com
http://www.mys.gov.ps
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2967890/1
Fax: 02-2985991
Surda St., opp. Al-Zuhor Bldg., after Best Eastern Hotel, Ramallah
**Dep. Min.:** Musa Abu Zaid
Tel.: 02-2959730/0599-607660
Fax: 02-2985991
**Advisor:** 'Amer Abu Shams
Tel.: 02-2959730/2/0597-303831
Fax: 02-2985991

**Departments:**

**Administration Affairs:**
Dir.-Gen.: Munther Masalmah
Tel.: 02-2959730/2/0599-607375
Fax: 02-2985991

**Adolescence & Children**
Dir.-Gen.: Fathi Khader Al-Sabbah
Tel.: 02-2959730/2/0598-947741
Fax: 02-2985991

**Cabinet Affairs:**
Dir.-Gen.: Mahmoud Al-Saqa
Tel.: 02-02-2959730/2/0599-202084
Fax: 02-2985991

**Complaints Unit**
Dir.-Gen.: Dr. Reyad Al-Fayed
Tel.: 02-2959730/2/0599-357093
Fax: 02-2985991

**Inspection & Internal Control:**
Dir.-Gen.: Mohammed Daoud
Tel.: 02-2959730/2
Fax: 02-2985991

**Infrastructure & Projects**
Asst. Dir.: Malek Barghouthi
Tel.: 02-2959730/2/0599-607364
Fax: 02-2985991

**Planning & Research**
Asst. Dir.: Wael Rimawi
Tel.: 02-2959730/2/0599-111334
Fax: 02-2985991

**Public Relation & Media**
Dir.-Gen.: Badder Makki
Tel.: 02-2959730/2/0597-917201
Fax: 02-2985991

**Sports Affairs**
Dir.-Gen.: Ibrahim Al-Sabbah
Tel.: 02-2959730/2/0599-607661
Fax: 02-2985991

**Youth Affairs**
Dir.-Gen.: Walid 'Atatrah
Tel.: 02-2959730/2/0599-607662
Fax: 02-2985991

*District Offices:*

Bethl.: Head: Abdul Nasser Al Sharif
  Tel.: 02-2770680/0598-947743
Hebron: Saleh Jadallah
  Tel.: 02-2215018/0598-947756
Jenin: Head: Saeed Hamdan
  Tel.: 04-2502660/0598-947746
Jericho: Majed Abu Zayed
  Tel.: 02-2322498/0598-947748
Jlem: Head: Mohammed Sub Labban
  Tel.: 02-2347998/0598-947742
Nablus: Ghassan Qabaha
  Tel.: 09-2382621/0598-947755
Qalqilya: Reyad 'Amer
  Tel.: 09-2942761/0598-947752
Ramallah/Al-Bireh: Tamador Sawalmeh
  Tel.: 02-2989890/0598-947740
Salfit: Head: Hussam Bal'awi
  Tel.: 09-2515040/0598-947749
Tubas: Head: Arafat Al-Masri
  Tel.: 0599-338456
Tulkarem: Head: Himmat Al-Shanteer
  Tel.: 09-2672783/0598-947751

**Majed As'ad Sports' Compound**
Dir.: Abdel Rahman Rimawi
Tel.: 02-2400144/0597-975471
Al-Bireh

**The Martyr Salah Khalaf Center for Young Leaders**
Dir.: Marwan Wishahi
Tel.: 09-2578177/0598-947747
Al-Fara'a

**PALESTINIAN LEGISLATIVE COUNCIL (PLC)**

**Sec. Gen.:** Dr. Ibrahim Khreiheh
Tel. & Fax: 02-2984652
Tel.: 0599-566317
E-mail: ibrahimk@pal-plc.org

**Office the Secretary General:**
Dir. Gen.: Nehad Alayyan
Tel.: 02-2984743/0598-922966

**Speaker's Office:**
Tel.: 02-2984301-2/2984804/6
Tel. & Fax: 02-2987712
http://www.pal-plc.org
Main Office, Ramallah:

**- Bureau of the Speaker**
Head: Dr. Dawwas Dawwas
Tel.: 02-2960733/87712/84804/6
Mobile: 0599-877102
Fax: 02-2984652
E-mail: speaker@pal-plc.org

22

PASSIA

**Assistant Sec. Gen.s for:**

**Council Meetings & Committees**
Nasha'at Qarluti
Tel.: 02-2984807/0599-255932

**Sessions Affairs:**
Dir. Gen.: Raeda Qandil
Tel.: 02-2987719/0599-711756

**Record Keeping Department:**
Ameenah Zahran
Tel. & Fax: 02-2987719

**External & Information Affairs:**
Bassem Barhoum
Tel.: 02-2984159/ 0598-922967
Fax: 02-2984159

**Financial & Administrative Affairs:**
Ahmad Abu Hashish
Tel.: 02-2984746/0599-200465
Fax: 02-2984746
E-mail: asahashish@yahoo.com

**Legal Affairs:**
Mr. Jamal Al-Khatib
Tel.: 02-2984245/0598-961333
Fax: 02-2984245
E-mail: Jamalafkhateeb@yahoo.com
-Legal Affairs Dept.: Yousef Jaffal
-Research and Studies Dept.:
Jihad Harb
Tel.: 02-2984803/0599-679303

**Directorates:**

**Administration & HR Affairs**
Dir. Gen: Hani Odeh
Tel.: 02-2984302/0597-532532

**Financial Affairs**
Dir. Gen.: Nabil Odeh
Tel. & Fax: 02-2987721/0599-111440

**PR & Media:**
Dir. Gen.: Kamal Daibes
Tel. & Fax.: 02-2984240
Mobile: 0599-799339
E-mail: kamald2000@gmail.com

**Departments:**

**Committees' Affairs Dept.:**
Dir. Gen: Dr. Ahmad Abu Dayyeh
Tel.: 02-2980306/0599-801010

**Information Technology Dept.:**
Tel.: 02-2984742
Tel. & Fax: 02-2958892
Gaza:
Tel.: 08-2827037/9337/84194/3953
Fax: 08-2827027/4174/2596
E-mail: speaker@pal-plc.org

**Session Affairs Dept.:**
Tel. & Fax: 02-2987719

---

### PLC MEMBERS

**NB: * = currently imprisoned by Israel**

**El-Abadsa, Yahia** (Change & Reform - List)
Tel.: 08-2052715 / 0599-608184

**Abdel Hamid, Nizar** (Change & Reform - Hebron)
Tel.: 02-2284610/0599-225222

*Index p. 181 ff*

---

**Abdel Jawad, Nasir** (Change & Reform - Salfit)
Tel.: 09-2995704/0599-593378
Fax: 09-2515814

**Abdel Rahman, Wa'el** (Change & Reform - Jerusalem)
Tel.: 02-2347192 / 0522-825722
Fax: 02-2347192

**Abdullah, Abdullah** (Fateh - List)
Tel.: 02-2951677 / 0599-240185
Fax: 02-2951677

**Abu Ali, Mohammad** (Fateh - List)
Tel.: 02-5821984/0599-367977

**Abu Amro, Ziad** (Independent-Gaza)
Tel.:08-2836617 / 0599-408407
Fax: 08-2836627
E-mail: ziadabuamn@yahoo.com

**Abu Bakir, Najat** (Fateh - List)
Tel.: 09-2342788 / 0599-872315
Fax: 09-2342788

**Abu Halabiya, Ahmad** (Change & Reform - List)
Tel.: 08-2855015/0599-320631
Fax: 08-2855015

**Abu Hassan, Khalid** (Change & Reform - Jenin)
Tel.: 04-2502260/0599-774286

**Abu Houli, Ahmad** (Fateh - Deir Al-Balah)
Tel.: 08-2551611/0599-418706

**Abu Jhaisha, Mohammad** (Change & Reform - Hebron)
Tel.: 02-2291933/0599-765859

**Abu Musameh, Sayed** (Change & Reform - List)
Tel.: 08-2149203/0599-852422

**Abu Ras, Marwan** (Change & Reform - List)
Tel.: 08-2827312 / 0599-465534
Fax: 08-2863552

**Abu Al-Rob, Jamal** (Fateh - List)
Tel.: 04-2512302/0599-365022

**Abu Salem, Ibrahim** (Change & Reform - Jerusalem)
Tel.:02-2449702/0525-768659

**Abu Shahla, Faysal** (Fateh - List)
Tel.: 08-2824878/0839
Mobile: 0599-204245
Fax: 08-2820839

**Abu Shammaleh, Majid** (Fateh - List)
Tel.: 08-2146884/2830500
Mobile: 0599-400202 / 0598-905105
Fax: 08-2830500

**Abu Sir, Daoud** (Change & Reform - Nablus)
Tel.: 09-2392510/2520555
Mobile: 0599-749444
Fax: 09-2520555

---

**\* Abu Teir, Mohammed** (Change & Reform - List)
Tel.: 02-6721726/0548-021499

**Abu Tous, Khalid** (Change & Reform - Tubas)
Tel.: 09-2577273/0599-534132
Fax: 09-2577777

**Abu Znaid, Jihad** (Fateh - List)
Tel.: 02-5826530/10977
Mobile: 0547-301049 /0599-256135
Fax: 02-5321891

**Ahmad, Ahmad** (Change & Reform - Nablus)
Tel.: 09-2384607
Fax: 09-2330480

**Al-Ahmad, Azzam** (Fateh - Jenin)
Tel.:02-2981818/04-2403918
Tel. & Fax: 02-2405070 off.
Mobile: 0599-205220

**Al-'Aileh, Abdel Hamid** (Fateh-List)
Tel.: 08-2875712 / 0599-411200

**Al-Akhras, Radwan** (Fateh - Rafah)
Tel.:08-2137822/2845177/
Mobile: 0599-403892
Fax: 08-2958029

**\* Ala-Eddin, Mohammed** (Change & Reform - List)
Tel.: 02-2222360/0599-678264

**Al-Aloul, Mahmoud** (Fateh -Nablus)
Tel.: 09-2385075/0599-205450
Tel. & Fax: 09-2381045 off.

**Amii, Riad** (Change & Reform - Nablus)
Tel.:09-2520210/0599-252559
Tel. & Fax: 09-2520555- off.

**Al-Ashqar, Ismail** (Change & Reform - North Gaza)
Tel.: 08-2475426 / 0599-734827
08-2474414 off
Fax: 08-2474415

**Ashrawi, Hanan** (The Third Way - List)
Tel.: 02-2988989/0599-201207
02-2989490 off.
Fax: 02-2989492

**Assaf, Walid** (Fateh - Qalqilya)
Tel.: 09-2902155/0599-803039
Fax: 09-2902155

**Al-Astal, Najat** (Fateh - List)
Tel.: 08-2052797 / 0599-600144
Fax: 08-2067530

**Al-Astal, Younis** (Change & Reform - Khan Younis)
Tel.: 08-2065476/ 0599-481347

**Atoun, Ahmad** (Change & Reform - Jerusalem) (Self-imposed house arrest (ICRC) since 1/7/2010)
Tel.: 02-6733598/0505-452131
Fax: 02-6731402

PASSIA

23

**Mubarak, Ahmad** (Change & Reform - Ramallah)
Tel.: 02-2989724/0599-283384
02-2401159 off.
Fax: 02-2401304

**Musleh, Mahmoud** (Change & Reform - Ramallah)
Tel.: 02-2984529/0599-568877

**Al-Najjar, Khamis** (Change & Reform - Khan Younis)
Tel.: 08-2051322/0599-856428

**Nofal, Imad** (Change & Reform - List)
Tel.: 09-2946576/0599-520920
Fax: 02-2946576

**Al-Qadi, Samir** (Change & Reform - Hebron)
Tel.: 02-2523555/2251444
Mobile: 0599-520882/0599-795204
Fax: 02-2523555

**Qafaish, Hatem** (Change & Reform - Hebron)
Tel.: 02-2230888/621/0599-523416
Fax: 02-2298990

**Qaraqi, 'Issa** (Fateh - List)
Tel.: 02-2747258/0599-673887
Fax: 02-2747555/2746741

**Qar'awi, Fathi** (Change & Reform - List)
Tel.: 09-2692104

**Al-Qawasmi, Sahar** (Fateh - List)
Tel.: 02-2259545/2293456
Mobile: 0599-226893
Fax: 02-2293456

**Al-Qreenawi, Huda** (Change & Reform - List)
Tel.: 08-2554816/0599-302794

**Rabai, Khalil** (Change & Reform - List)
Tel.: 02-2270050/2298990
Mobile: 0599-292609
Fax: 02-2298991/2279314

**Radad, Reyad** (Change & Reform - Tulkarem)
Tel.: 09-2666683/0599-389965

\* **Al-Rajoub, Naief** (Change & Reform - Hebron)
Tel.: 02-2281592/0599-801744

\*Al-Ramahi, Mahmoud (Change & Reform - List) (arrested by Israel on 10/11/2010)
Tel.: 02-2405346/0599-522699
Fax: 02-2402218

\* **Rasoul, Ahmad Sa'adat** (Martyr Abu Ali Mustafa - List)
Tel.: 02-2970288
Fax: 02-2970325

\* **Romanin, Ali** (Change & Reform - List)
Tel.: 02-2328283/7545/0599-838714
Fax: 02-2327544

**Sabella, Ivivan** (Fateh - Jerusalem; Christian quota)
Tel.: 02-5856859/0505-234416
Fax: 02-6271716

**Salamah, Muhib** (Fateh - Ramallah)
Tel.: 02-2905531/0599-711589
Fax: 02-2905524

**Salamah, Salim** (Change & Reform - Deir Al-Balah)
Tel.: 08-2550890/ 0599-850847
Fax: 08-2551186

**Saleh, Jamal** (Change & Reform - Gaza)
Tel.: 08-2828547/599-414140

**Saleh, Maryam** (Change & Reform - List)
Tel.: 02-2952543/0599-875472

\* **Salhab, Azzam** (Change & Reform - Hebron)
Tel.: 02-2253516/0599-252206

**Al-Salhi, Bassam** (Alternative - List)
Tel.: 02-2403645/0599-224499
02-2963593 off.
Fax: 02-2963593

**Al-Saqqa, Fayez** (Fateh- Bethlehem; Christian quota)
Tel.: 02-2754355/2741620
Mobile: 0599-276802
Fax: 02-2746741

**Sha'ath, Nabil** (Fateh - List)
Tel.: 08-2852555/0599-603310
Fax: 08-2872460

**Shami, Shami** (Fateh - Jenin)
Tel.: 04-2504086/0599-520903
Tel. & Fax: 04-2504449

**Shamieh, Yahia**
Tel.: 08-2847059/0599-408008
Fax: 08-2820200

**Al-Shanty, Jameela** (Change & Reform - List)
Tel.: 08-2450851/0599-565161

**Al-Sharafi, Yousef** (Change & Reform - North Gaza)
Tel.: 08-2470303/0599-847999
Fax: 08-2470565

**Shawa, Rawya** (Independent Palestine - List)
Tel.: 08-2808466/2824177
Mobile: 0599-307439 / 0599-334470
Fax: 08-2824177

**Al-Sheikh, Ali Na'emah**(Fateh-List)
Tel.: 08-2825186/0599-412708
Fax: 08-2822727

**Shihab, Mohammed** (Change & Reform - North Gaza)
Tel.: 08-2454171/0599-608890
Fax: 08-2456258

**Shraim, Ahmad** (Fateh - Qalqilya)
Tel.: 09-2941297/3044/0599-205170
Fax: 09-2421461

**Al-Tai, Mohammad** (Change & Reform - Hebron)
Tel.: 02-2265560/2298991
Fax: 02-2298991/0599-387739

**Al-Tawil, Husam** (Independent - Gaza)
Tel.: 08-2840623/0599-403092
Fax: 08-2824299

\* **Terawi, Jamal** (Change & Reform- List)
Tel.: n/a

**Thabit, Siham** (Fateh - List)
Tel.: 09-2671824 / 0599-888938
09-2671616 off.
Fax: 09-2671824

**Thwaib, Khalid** (Change & Reform - Bethlehem)
Tel.: 02-2772657/0522-489965
Tel. & Fax: 02-2764014

**Totah, Mohammad** (Change & Reform - Jerusalem) (Self-Imposed house arrest (ICRC) since 1/7/2010)
Tel.: 02-6262603 / 0547-753225
Fax: 02-6271046

**Tumailah, Jihad** (Fateh - List)
Tel.: 02-2965657/2975652
Mobile: 0599-187070
Fax: 02-2986464/2965657

**Al-Wazir, Intisar** (Fateh - List)
Tel.: 08-2824730
Mobile: 0599-408413 / 0599-110881
Fax: 08-2842633

**Yaghi, Alaa Addin** (Fateh - List)
Tel.: 08-2877402/02-2950222
Mobile: 0599-111149
Fax: 08-2854240

**Yahya, Khalid** (Change & Reform - Jenin)
Tel.: 04-2505351/0599-355892
Fax: 04-2505365

**Yasin, Husni** (Change & Reform - Nablus)
Tel.: 09-2396257/0599-520989
Fax: 09-2396062

\* **Za'arir, Basim** (Change & Reform - Hebron)
Tel.: 02-2268780/0599-800507
Tel. & Fax: 02-2298990/1

**Al-Zahar, Mahmoud** (Change & Reform - List)
Tel.: 08-2865288/0599-408404

*Index p. 181 ff*

PASSIA

02:008929

**Zaidan, Abdel Rahman** (Change & Reform - Tulkarem)
Tel.: 09-2663288/0599-207017

**Al-Zboun, Anwar** (Change & Reform - List)
Tel. & Fax: 02-2750506/2764014
Mobile: 0599-520909/0522-329344

## PA ATTORNEY GENERAL - GENERAL PROSECUTION

**Attorney General**
Ahmad Al-Mughanni
Assistant, West Bank:
Abdel Ghani Tweiwy
Tel.: 02-2426586/8/2429161
Fax: 02-2426587
E-mail: ag.office@pgp.ps
http://www.pgp.ps
Al-Balua, opp. Foreign Min., Al-Bireh

## PA HIGHER JUDICIAL COUNCIL

**Higher Judicial Council**
Chief Justice: Judge Farid El-Jallad
Tel.: 02-2424930
Fax: 02-2429029
E-mail: sab2001b@yahoo.com
Al-Bireh, Al-Balua, opp. City Inn Hotel

**Judiciary Training Department:**
Head: Judge Dr. Othman El-Takrouri
Tel. & Fax: 02-2428560
E-mail: rjornbour@hotmail.com
Al-Bireh, Al-Balua, opp. City Inn Hotel

**Judiciary Inspection Department:**
Head: Azmy Tanqeer
Tel. & Fax: 02-2408165
E-mail: azmi-tanjeer@yahoo.com
Al-Bireh, Nablus St., nr. Ford Agency

**Planning & Projects Management Department**
Head: Judge Thuraya Al-Wazir
Tel. & Fax: 02-2423013
E-mail: thuraya.alwazir@gmail.com

**Court of Appeal**
Ramallah:
Tel. & Fax: 02-2409403
Al-Bireh, Al-Baloua', opp. Ministry of Foreign Affairs
Jerusalem:
Tel. & Fax: 02-2409402

**Financial & Administrative Affairs**
Dir.-Gen.: Fahad Qawasmi
Tel.: 02-2408565
Fax: 02-2402392

**Courts Admin. Department:**
Head: Judge Ezzat El-Ramini
Tel. & Fax: 02-2428564
E-mail: ezzat.ramini@gmail.com

**Judicial Media Center**
Head: Majed Al-Arouri
Tel. & Fax: 02-2422310
E-mail: layan1012@hotmail.com

26

**District Courts:**
- Bethlehem:
 Tel.: 02-2742449
 Fax: 02-2742545
- Hebron:
 Tel.: 02-2290323/2
 Fax: 02-2290322
- Ramallah
 Tel. & Fax: 02-2407785
- Qalqilya:
 Tel. & Fax: 09-2940053
-Jenin:
 Tel.: 04-2501022
 Fax: 04-2503579
- Nablus:
 Tel.: 09-2382918
 Fax: 09-2388416
-Tulkarem:
 Tel. & Fax: 09-2671037
-Jericho:
 Tel.: 02-2320993
 Fax: 02-2320992

**Magistrate Courts:**
- Salfit:
Tel. & Fax: 09-2515703
-Tubas:
Tel. & Fax: 09-2574585
- Halhoul:
 Tel. & Fax: 02-2297717
- Dura:
 Tel.: 02-2281391
- Nablus:
 Tel.: 09-2382918
-Ramallah:
 Tel. & Fax: 02-2407761
- Bethlehem:
 Tel.: 02-2751191
- Hebron:
 Tel.: 02-2228154
-Tulkarem:
 Tel. & Fax: 09-2671037
-Jenin:
 Tel.: 04-2501022
-Jericho:
 Tel.: 02-2322565
-Qalqilya:
 Tel. & Fax: 09-2940053

## SUPREME JUDGE DEPARTMENT - THE UPPER COUNCIL OF SHARIA JURISDICTION

Acting Supreme Judge: His Eminence Sheikh: Yousef Ed'ees Al Sheikh
Deputy Head of the Upper Council of Sharia Jurisdiction
Deputy Head of Sharia High Court
Tel.: 02-2411158/2411633
Fax: 02-2412033
E-mail: Kudah@kudah.gov.ps
http://www.kudah.gov.ps
Supreme Sharia Court:
Member: Sheikh Mustafa Al-Tawil,
Tel.: 02-24012045
Court of Appeal
Acting: Sheikh Atta Al-Muhtaseb
Tel.: 02-2412044
Jerusalem

PASSIA

Court of Appeal -Nablus:
Head: Fahmi Jaradat
Tel.: 09-2351038

## PA AGENCIES & INSTITUTIONS

**Environmental Quality Authority**
Chairman: Dr. Yousef Abu Safiyeh
Tel. & Fax: 08-2477744
An-Nasser, Ath-Thwara St., Gaza
Deputy Chairman: Jamil Al-Motour
Tel.: 02-2403495/6/8
Fax: 02-2403494
E-mail: jameel_mtr@hotmail.com
Al-Sharafeh, Burj Al-Ein,
PO Box 3841, Ramallah

**Regional Offices:**
Hebron: Tel.: 02-2225328/9269
 Fax: 02-2229279
 PO Box 1310
Nablus: Tel. & Fax: 09-2341632
Jenin: Tel. & Fax: 04-2433770
Tulkarem: Tel. & Fax: 09-2674558
Bethlehem: Tel.: 02-2757039

**General Authority of Civil Affairs**
Chairman: Hussein Al-Sheikh
Tel.: 02-2403244
Fax: 02-2403220/44
E-mail: info@mca.gov.ps
http://www.mca.gov.ps
Qattom Bldg., Al-Balou', Al-Bireh,
PO Box 2074, Ramallah
Gaza:
Dep. Asst.: Amin Siam
Tel.: 08-2829652/47/9
Fax: 08-28229648
Al-Nasir St., Yaziji Bldg., opp. Qaser Al-Hakem, Gaza
Dep. Minister, Gaza:
Marouf Zahran, Ayman Kandil
Tel.: 02-2405190
Fax: 02-2405185

Dir.s Gen., West Bank: Hisham Abu Mariam, Adib Abu Khalil, Fakhreddin Al-Deek, Saleh Al-Zeq, Rezq Nofal, Emran Yousef, Majdi Alawneh, Hassan Abu Hasheesh, Louay Alsady, Mahmoud Samara, Imad El-Natsheh

Dir.s Gen., Gaza: Ziad Al-Abed, Khalil Farraj, Musa Abu Ghazi, Maher Abu Al-'Ouf, Ayman Elraqm, Muhammed Joudeh, Sameer Abu Nahleh, Musa Abu Sadeh, Ashraf Dahlan, Ziad Awaja

PR: Dir.-Gen.: Raghda Farrah

**Civil Affairs Offices:**
Abu Dis: Tel.: 02-2799520
Fax: 02-2797920
Allenby Bridge: Tel.: 02-2943395
Bethlehem: Tel.: 02-2770590/65305
 Fax: 02-2770591
Deir Al-Balah: Tel.& Fax: 08-2531517
Ethna: Tel.: 02-2258558
 Fax: 02-2226421
Gaza: Tel.: 08-2894049/2822333
Hebron: Tel.: 02-2226420/2258558
 Fax: 02-2226421

02:008930

**Jaballa:** Tel. & Fax: 08-2479570-1
**Jenin:** Tel.: 04-2501555/2431642
 Fax: 04-2501565
**Jericho:** Tel.: 02-2321448
 Fax: 02-2321030
**Nablus:** Tel.: 09-2384404/2391750
 Fax: 09-2384405
**Qalqilya:** Tel.: 09-2942755
 Fax: 09-2942757
**Rafah:** Tel. & Fax: 08-2145773
**Al-Ram:** Tel.: 02-2344166
 Fax: 02-2344177
**Rafah:** Tel. & Fax: 08-2145773
**Ramallah:** Tel.: 02-2986512
 Fax: 02-2986513
**Salfit:** Tel.: 09-2515688
 Fax: 09-2515658
**Tubas:** Tel.: 09-2574112
 Fax: 09-2574111
**Tulkarem:** Tel.: 09-2674085
 Fax: 09-2674084

**General Personnel Council**
Chairman: Dr. Hussein Al-Araj
Tel.: 02-2987791-3
Fax: 02-2980641
E-mail: info@gpc.gov.ps
http://www.gpc.gov.ps
Um Sharayet, PO Box 1995, Ramallah

**Government Computer Center**
see *Index* or *Ministry of Telecommunication above*

**The Land Authority**
Pres.: Nadim Al-Barahmeh
Tel.: 02-2415572
Tel. & Fax: 02-2413716
Dir.-Gen.: Sa'eb Nathif
Tel.: 02-2415584
Fax: 02-2413234
Nablus St., Al-Ramuni Bldg., Al-Bireh
Gaza:
Tel.: 08-2828804/8827
Fax: 08-2820265

**Real State & Surveying:**
Ramallah:
Tel.: 02-2415585   Survey
Tel.: 02-2415581   State Land
Bethl.: Tel. & Fax: 02-2751444
Hebron: Tel. & Fax 02-2226040
Jenin: Tel. & Fax: 04-2501016
Nablus: Tel.: 09-2385343
 Fax: 09-2383816
Qalqilya: Tel.: Fax 09-2940688
Tulkarem: Tel. & Fax: 09-2671780

**Land Registries:**
Ramallah: Tel.:02-2415588
 Fax: 02-2415587
Bethl.: Tel. & Fax  02-2742088
Hebron: Tel. & Fax 02-2229292
Jericho: Tel. 02-2322552
 Fax: 02-2321366
Jenin: Tel. & Fax: 04-2501042
Qalqilya: Tel. & Fax 09-2944927
Nablus: Tel.: 09-2347632
 Fax: 09-2351432
Tulkarem: Tel. & Fax: 09-2671006
Tubas: Tel. & Fax: 09-2571157
Salfit: Tel. & Fax: 09-2515135

**Martyrs' Families & Injured Care Establishment (M's F. & I.C.E.)**
Dir.-Gen.: Khalid Jabarin
Dir.: Sulaiman Al-Deek
Tel.: 02-2958507 /60111
Fax: 02-2986268
Ramallah
Bethl.: Dir.: Yousef Abu Laban
 Tel. & Fax: 02-2770945
Deir Al-Balah: Tel.: 08-2536301
Gaza: Dir.: Fathi Shahin
 Tel. & Fax: 08-2824727
Hebron: Dir.: Amal Jaradat
 Tel. & Fax: 02-2223888
Jenin: Dir.: Mus'ad 'Ammar
 Tel. & Fax: 04-2436864
Jericho: Dir: Sa'ed Jubran
 Tel.: 02-2323169
Jerusalem: Dir.: Ibrahim Faqousah
 Tel. & Fax: 02-2798433
Khan Younis: Tel.: 08-2061533
Nablus: Dir.: Ali Assad
 Tel. & Fax: 09-2385550
Qalqilya: Dir.: Mai Zeid
 Tel. & Fax: 09-2944373
Rafah: Tel.: 08-2130708
Salfit: Dir.: Zahra Qaroush
 Tel. & Fax: 09-2519326
Tulkarem: Dir.: Zuheir Khattab
 Tel. & Fax: 09-2680477

**National Center for Studies & Documentation**
Tel. & Fax: 02-2848778/2839940
E-mail: n-c-s-d@palnet.com
http://www.qum-ncsd.com
Al-Khazendar Bldg., 1+2 fl., Ahmad
Ben Abdul Aziz St., Rimal, PO Box
5256, Gaza

**Palestine Monetary Authority**
Governor: Dr. Jihad Al-Wazir
Tel.: 02-2415250-2/54-5
Fax: 02-2409922/24
E-mail: info@pma.ps
http://www.pma.ps
PO Box 452, Ramallah
Gaza:
Tel.: 08-2824599/5713/23
Fax: 08-2844487
Haidar Abdul Shafi St., Murad Bldg.,
PO Box 4026, Gaza

**Palestine News & Information Agency (WAFA)**
Chair: Reyad Al-Hassan
Tel.: 02-2964761/0599-605522
Fax: 02-2964761
E-mail: r_hasssan@yahoo.com
 or: elhassan.r@gmail.com
http://www.wafa.ps
Dir. Gen. of WAFA: Nemer Khalouf
Tel.: 02-2973777/ 0599-202911
E-mail: nemer_khalouf@hotmail.com
Dir. Gen.: Nawaf Hamed
Tel. & Fax: 02-2964762/
Mobile: 0598-926200/ 0599-261311
E-mail: nawaf@wafa.ps
Editor in Chief: Ali Hussein
Tel.: 02-2987767/0599-403213
Fax: 02-2973511
E-mail: ali@wafa.ps
 or: Suhaali73@hotmail.com

**General Photographic (Archives):**
Tel.: 02-2964833/0599-383326
Fax: 02-2980472
E-mail: tasweer_w@wafa.ps
 or: tasweer_w@hotmail.com
Al-Masaief, Mak'a Center Bldg., 2, 4,
5 fl., Ramallah

**Palestine Standards Institution**
Dir.-Gen.: Dr. Mazen Abu Shanieha'
Tel.: 02-2989014/4144/2965191
Fax: 02-2964433
E-mail: info@psi.gov.ps
http://www.psi.gov.ps
Al-Quds St., Al-Tai Area, PO Box
2258, Ramallah
Gaza: Tel.: 08-2836844
 Fax: 08-2839152
Hebron: Tel. & Fax: 02-2226976
Jenin: Tel.: 04-2503220
Nablus: Tel. 09-2341722
 Fax: 09-2341745

**Palestinian Broadcasting Corporation (PBC)**
Gen. Supervisor: Yasser Abed Rabbo
Tel.: 02-2407725/0597-403168
Fax: 02-2407730
E-mail: yasser@palestine-pmc.com
Asst.: Ibrahim Melhem
Tel.: 02-2959899/0599-205146
Fax: 02-2959899
E-mail: ib.milhim@hotmail.com
Director Generals, TV:
- Financial & Administrative Affairs:
Mahmoud Mizher
Tel.: 02-2404653/0599-111337
Fax: 02-2404653
E-mail: misnmof@hotmail.com
 or: Mahmoudmizher@pbc.pna.ps
- Gen. Man. of TV: Ahmad Hazouri
Tel.: 02-2959894/0598-914458
Fax: 02-2959893
E-mail: ahmadhazouri@hotmail.com
- News Department: Dr. Said Ayyad
Tel.: 02-2967921/0598-914467
Tel.: 02-2745325   res.
Fax: 02-2967920
E-mail: newspbc2@hotmail.com
 or: ayyads@yahoo.com
- TV Programs: Emad Al-Asfar
Tel: 02-2954457/63750/0598-914456
Fax: 02-2963752
E-mail: Emadalasfar@hotmail.com
- International Relation & Training:
Sameh Khader
Tel.: 02-2410914/0599-262276
Fax: 02-2404635
E-mail: sameh.khader@pbc.pna.ps
Director Generals, Radio:
Gen. Dir.: Khaled Siam
Tel.: 02-2984732/0597-785454
Fax: 02-2984736
- Acting Dir. Gen. News Department:
Haitham Saleh
Tel.: 02-2959896/0598-914487
Fax: 02-2987902
Public Relation & Information:
Head: Mufid Sahloob
Tel.: 02-2959894/0599-204839
Fax: 02-2959893
E-mail: mufid.press@gmail.com

*Index p. 181 ff*

PASSIA

Dir.: Inam Shaban
Tel.: 02-2959895/0505-387969
Fax: 02-2959893
E-mail: seiwan2008j@hotmail.com

Marketing Department
Dir.: Ibrahim Qendah
Tel.: 02-2404650/0598-914498
Fax: 02-2404653
E-mail: pbcmarketing.com

Producing Department
Dir.: Mohammed Abu Al-Rob
Tel.: 02-2404653/0598-914470
Fax: 02-2404653
E-mail: aboelrob@hotmail.com

Legal Advisor: Loai Allawi
Tel.: 02-2959894/0599-364896
Fax: 02-2959893
E-mail: loailalawi@hotmail.com

Planning & Coordination TV Program,
Qassem Mansour
Tel.: 02-2953256/0598-914490
Fax: 02-2959893
E-mail:kasem5656@hotmail.com

Coordination TV
Dir.: Mohammed Al-Barghouthi
Tel.: 02-2963755/0598-914495
Fax: 02-2959893
E-mail: m-brghoute@yahoo.com

**Studios:**
TV: Tel.: 02-2971840-1/2977901-3
Radio: Tel.: 02-2988888-9
**News:**
TV: Tel.: 02-967921
        Fax: 02-2967920
        E-mail: newspbc2@hotmail.com
Radio: Tel.: 02-2959896
        Fax: 02-2987902

**Palestinian Central Bureau of
Statistics (PCBS)**
Acting Pres.: Ola Awad
Tel.: 02-2982700
Fax: 02-2982710
E-mail: diwan@pcbs.gov.ps
http://www.pcbs.gov.ps
Ein Munjed Quarter, Tokyo St., opp.
Ramallah Cultural Palace, PO Box
1647, Ramallah
PR Officer: Loay Shehadeh
Tel.: 02-2982700/0599-230118
Fax: 02-2982710
E-mail: loays@pcbs.gov.ps

*Field Work Directorates:*
Gaza: Tel.: 08-2820885
        Fax: 08-2829600
Bethlehem:
Tel. & Fax: 02-2744480
Khan Younis:
Tel. & Fax: 08-2052943
Hebron: Tel.: 02-2220222
        Fax: 02-2252865
Jenin:
Tel. & Fax: 04-2436969
Nablus: Tel.: 09-2381752
        Fax: 09-2387230
Qalqilya:
Tel. & Fax: 09-2943005
Tulkarem:
Tel. & Fax: 09-2672905

**Palestinian Economic Council for
Development & Reconstruction
(PECDAR)**
President: Dr. Mohammed Shtayyeh
E-mail: shtayyeh@planet.edu
Tel.: 02-2974380-1 / 0599-210338
Fax: 02-2975140
http://www.pecdar.org
Yasmin St., near Nursery College,
Next to Al-Quds Educational TV, Al-
Bireh, PO Box 54910, Jerusalem
Admin. & Financial Department:
Mohammed Abu Awad
Tel.: 02-2974360
Fax: 02-2974331
Projects Monitoring Office:
Dir.: Dr. Hisham Shkoukani
Tel.: 02-2974340/48
Fax: 02-2974342
Public Relations Office:
Dir.: Abdul Hakim Odeh
Tel.: 02-2974358
Fax: 02-2974331
E-mail: odeh@pecdar.pna.net
Gaza:
Tel.: 08-2824859
Fax: 08-2824040
Nablus: Tel.: 09-2375575

*National Institute for Informa-
tion Technology "NIIT":*
Tel.: 02-2407751
Fax: 02-2407754
Gaza:
Tel.: 08-2833318
Fax: 08-2833308

**Palestinian Energy & Environ-
ment Research Center (PEC)**
Dir. Gen.: Ayman Ismail
Tel.: 09-2341804
Fax: 09-2341388
E-mail: perc@palnet.com
http://www.perc.ps
Zaka' Committee Bldg., 3rd fl.,
PO Box 85, Nablus
Ramallah: Tel. & Fax: 02-2989075

**Palestinian Industrial Estate &
Free Zone Authority**
Board Chairman: Dr.Hassan Abu Libdeh
Dir.-Gen.: Abdel Rahman Ishtayeh
Tel.: 02-2960351/2989912
Fax: 02-2960355
E-mail: info@piefza.org
http://www.piefza.org
Al-Quds St., besides Nursing College
Palestine Standards Institution Bldg.,
4th fl., Ramallah
Gaza:
Tel.: 08-2801028/29/33
Fax: 08-2801034
Gaza industrial area

**Palestinian Investment Promo-
tion Agency (PIPA)**
Board Chairman: Dr.Hassan Abu Libdeh
Dir.-Gen.: Eng. Ja'far Hdaib
Tel.: 02-2988791-2/4
Fax: 02-2988793
E-mail: info@pipa.gov.ps
http://www.pipa.gov.ps
Ein Misbah, PO Box 1984, Ramallah

**Palestinian Medical Council**
Head: Minister of Health
Gen. Sec.: Dr. Munther Al-Sharif
Tel.: 02-2424150
Fax: 02-2422151
http://www.pmc.ps
Al-Balou', besides Al-Wardah Al-
Hamrah Bldg., Ramallah, PO Box
2441, Jerusalem

**Palestinian National Commission
for Education, Culture & Science
(UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Ismail Tilawi
Tel.: 02-2401080/2400901
Fax: 02-2406333
E-mail: pncecs@palnet.com
http://www.pncecs.org
Al-Balou', Al-Wardah Al-Hamrah
Bldg., 2nd fl., Al-Bireh, PO Box 174,
Ramallah

**Palestinian Olympic Committee**
Head: Jibril Rajoub
Tel.: 02-2429088/89/2410612/18
Fax: 02-2424045/2410611
E-mail: palolympic@yahoo.com
        or: j.rajoub2009@gmail.com
Ramallah, Industrial Area St.
Gaza:
Tel.: 08-28979191/92
Fax: 08-2879191

**Palestinian Water Authority**
Head: Dr. Shaddad Al-Attili
Tel.: 02-2429022
Fax: 02-2429341
E-mail: pwa@pwa.ps
        or: sattili@pwa.ps
http://www.pwa-pna.org
Al-Baloua', Al-Bireh
Gaza:
Acting Dir.: Ribhi Ash-Shaikh
Tel.: 08-2827409
Fax: 08-2826630

**State Audit and Administrative
Control Bureau**
Acting Auditor Gen.: Jamal Abu Baker
Tel.: 02-2972289/90-93
Fax: 02-2967716
E-mail: facb@facb.gov.ps
http://www.saacb.ps
Al-Nahda St., PO Box 755, Ramallah

## PA COUNCILS & COMMISSIONS

**Central Election Commission
- Palestine**
Chair: Dr. Hanna Nasir
Sec. Gen.: Dr. Rami Hamdallah
Tel.: 02-2969700
Fax: 02-2969712
E-mail: info@elections.ps
http://www.elections.ps
Al-Balou', Qasr Al-Murqan Bldg.,
Ramallah

28

PASSIA

02:008932

**Commission of Energy and Natural Resources**
Head: Dr. Omar Kittaneh
Tel.: 02-2984752-3
Fax: 02-2986191
http://www.menr.org
Zahrit Al-Masayef., Irsal St.,
PO Box 3591, Al-Bireh
*Gaza:*
Dep. Min.: Yehya Shamieh
Tel.: 08-2839230/70
Fax: 08-28392660

**Higher Council for the Arab Tourism Industry**
- CURRENTLY CLOSED -
Head: Haidar Husseini
Tel.: 0505-369395
Exec. Dir.: Abdel Rahman Abu Rabah
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council** see *Index*

**Palestine Capital Market Authority**
Head: 'Abeer Odeh
Tel.: 02-2973334
Fax: 02-2973790
E-mail: ad@pcma.ps
http://www.pcma.ps
Al-Ma'moun St., PO Box 4041, Al-Bireh

**Palestinian Council for Higher Education**
Minister: Lamis Al-Alami
Sec.-Gen.: Dr. Ghazi Abu Sharkh
Tel.: 02-2982617
Fax: 02-2954518
E-mail: eld.ghazi@yahoo.com
http://www.mohe.gov.ps
Ramallah

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel.: 02-2954223/ 0599-836430
Tel. & Fax: 02-2954223
E-mail: asirinstitute@yahoo.com
   or: Prof.said.assaf@gmail.com
Ramallah
*Jenin:*
Tel.: 04-2468581
Fax: 04-2468681
E-mail: asirinstitute@yahoo.com

**Political Guidance Commission**
Head: Gen. Adnan Dmairi
Tel.: 02-2980392
Fax: 02-2980392
E-mail: watani@palnet.com
Um Sharayet, Ramallah

## POLICE & SECURITY

**Border Crossings**
Dir.-Gen.: Nazmi Mhana
*Allenby Bridge:*
Tel. & Fax: 02-2323555/1988
*Erez:* Tel.: 08-2458790
*Rafah:* Tel.: 08-2131695

---

**Civil Police**
Head: Brig. Hazem Atallah
Deputy: Brig.-Gen. Jihad Massimi
Tel.: 02-2953162
Gen. Dir.: Col. Yousef Shihadeh
Tel.: 02-2953167-8
Asst. of Dir.: Issa Hijjo
Tel.: 02-2961371
Office Dir.: Laith Zidan
Tel.: 02-2953167-8-
http://palpolice.ps
Ramallah
General Inspector:
Tel.: 02-2324155
Central Operations:
Tel.: 02-2953173
Guards:
Tel.: 02-2953166
Administration Affairs:
Tel.: 02-2955094/0599-785785
Criminal Research Dept.:
Tel.: 02-2953189
Drugs Control Dept.:
Tel.: 02-2953177
Police Security Dept.:
Tel.: 02-2953186
Political Guidance to the Police:
Tel.: 02-2407306
Crossings:
Tel.: 02-2324996
Reform & Rehabilitation:
Tel.: 02-2953163
Tourism:
Tel.: 02-2987556
Planning Dept.:
Tel.: 02-2969952
Judicial Police:
Tel.: 02-2413066
Special Police:
Tel.: 02-2981579
Information Dept.:
Tel.: 02-2973588
Traffic:
Tel.: 02-2953175
Financial Affairs Dept.:
Tel.: 02-2986706
Police Coordination:
Tel.: 02-2420263
Arms:
Tel.: 02-2953179
Public Relations:
Tel.: 02-2953822

*District Police Offices:*
Jerusalem: Tel.: 02-2986545/53705
Hebron: Tel.: 02-2226375/2226382
Jericho: Tel.: 02-2325144/2325243
Bethlehem: Tel.: 02-2744056/4902
Ramallah: Tel.: 02-2429199/9153
Jenin: Tel.: 04-2505971/2433339
Nablus: Tel.: 09-2383029/40/5662
Qalqilya: Tel.: 09-2943021/2946001
Salfit: Tel.: 09-2515693/2519102
Tulkarem: Tel.: 09-2672160/20/67
Tubas: Tel.: 09-2571161/60

**General Intelligence Service**
Head: Maj .Majed Faraj
Tel.: 02-2969900
Fax: 02-2988980/2909926

---

Southern Governorate:
Dir.: Sami Nasman
Tel.: 02-2900771
Fax: 02-2900655

**Medical Military Services**
Dir.: Dr. Abdel Qader Al-Arbeld
Tel.: 08-2826110/9034/9551
Fax: 08-2829034
Ansar Area, Gaza

**Military Intelligence**
Head: Gen. Nidal Abu Dukhan
Tel.: 02-2958730
Fax: 02-2958523
Ramallah

**National Security**
Head: Gen. Theab Al-Ali
Tel. & Fax: 02-2961131
Operations Dept.: Tel.: 02-2986524

**Presidential Security**
Col. Munir Al-Zou'bi
Tel.: 02-2959928/2971950
Fax: 02-2963179
Ramallah

**Preventive Security**
Head, WB: Col. Ziad Hab Ar-Rieh
Tel.: 02-2904562/5/8-9
Fax: 02-2904360

*District Offices:*
Bethl.: Tel.: 02-2751443
         Fax: 02-2741344
Hebron: Tel. & Fax 02-2226920-21
         Fax: 02-2226919
Jenin: Tel.: 04-2436632
         Fax: 04-2436752
Jericho: Tel.& Fax: 02-2323444/1469
Jerusalem: Tel.: 02-2429982
         Fax: 02-2401576
Nablus: Tel.: 09-2383010/7225
         Fax: 09-2335068
Qalqilya: Tel.: 09-2942777
         Fax: 09-2942737
Ramallah: Tel.: 02-2950080-1
         Fax: 02-2953952
Salfit: Tel.: 09-2515813
         Fax: 09-2515888/208
Tulkarem: Tel.: 09-2672165
         Fax: 09-2675501
Tubas: Tel.: 09-2574674
         Fax: 09-2574444

**Tourism and Antiquities Police**
Head: Col. Midhat Al-Omari
Tel. & Fax: 02-2770750
Bethlehem: 02-2770751
Jenin: 04-2433530
Jericho: 02-2324011
Nablus: 09-2385244
Hebron: 02-2226941
Ramallah: 02-2404694
Tulkarem: 09-2684295
Salfit: 09-2515693
Tubas: 09-2574495
Qalqilya: Tel.: 09-2946001

---

*Index p. 181 ff*

PASSIA

02:008933

## LOCAL GOVERNMENT ADMINISTRATION

### GOVERNORATES

**Governorate Bethlehem**
Governor: Abdul Fattah Hamayel
Tel.: 02-2741664/4995/6
Fax: 02-2741666
E-mail: info@bethlehemgov.ps
http://www.bethlehemgov.ps/
PO Box 1035

**Governorate Gaza**
(ceased since June 14, 2007)
Governor: Mohd. Salem Qudwah
Tel.: 08-2828694/2828704/14/24
Fax: 08-2828684/4700/66007/44055
E-mail: govrngz@gov.ps
http://www.gaza.gov.ps
Thalathini St., PO Box 1422, Gaza

**Governorate Gaza Middle**
(ceased since June 14, 2007)
Gov.: Dr. Abdallah Abu Samhadanah
Tel.: 08-2539330/33/2553230.
Ayman Abu Ataya
Tel. & Fax: 08-2539333/4
PO Box 6006, Gaza

**Governorate Gaza North**
(ceased since June 14, 2007)
Governor: Ismail Abu Shammalah
Tel.: 08-2477131-3/
Fax: 08-2477130
E-mail: northgov2002@hotmail.com

**Governorate Hebron**
Governor: Kamel Hemaid
Tel.: 02-2290771/0599-205237
Fax: 02-2290770
E-mail: info@hebron.plo.ps
http://www.hebron.plo.ps
PO Box 785      .

**Governorate Jenin**
Governor: Qadoura Mousa
Tel.: 04-2503220/21
Fax: 04-2503222
Mobile: 0599-205479
E-mail: goj004@yahoo.com
Jenin_governorate2005@yahoo.com
Haifa St., Jenin

**Governorate Jericho**
Governor: N/A
Acting: Majed Fetiani
Tel.: 02-2321241/42
Fax: 02-2321291
E-mail: Jericho.governorate@live.com
http://www.Jericho.plo.ps
**Governorate Jerusalem/Abu Dis**
Governor: Adnan Husseini
Mobile: 0505-533668
E-mail: adnanhuss@hotmail.com
Dahiet Al-Barid:
Tel.: 02-2343230/9/2347447/8
Biddu:
Tel.: 02-2471334
The Old Police Station, Biddu

30

**Governorate Khan Younis**
Tel.: 08-2054888/65/75/2933
Fax: 08-2054845
E-mail: kh-gov@marna.com
PO Box 211

**Governorate Nablus**
Governor: Jibril Al-Bakri
Tel.: 09-2341533/1433
Fax: 09-2341913/2341526
E-mail: govnablus@hally.net
PO Box 1564

**Governorate Qalqilya**
Governor: Rabieh Khandaqji
Tel.: 09-2942920/1/3010
Fax: 09-2942922/2943010
E-mail: khandaqji@gmail.com
Main St., PO Box 144, Qalqilya

**Governorate Rafah**
(ceased since June 14, 2007)
Gov.:
Tel.: 08-2136875/6870/1/7785
Fax: 08-2130899
E-mail: rafahgov@p-is.com
PO Box 11, Rafah

**Governorate Ramallah**
Governor: Dr. Laila Ghanam
Tel.: 02-2957680/8588/2981045
Tel. & Fax: 02-2986569
http://www.ramgov.org
Irsal St., PO Box 665, Ramallah

**Governorate Salfit**
Governor: Issam Abu Baker
Tel.: 09-2519919
Fax: 09-2519898
Dir. Gen. for Admin. & Finances:
Mahmoud Saleh
Tel.: 0598-503000

**Governorate Tubas**
Governor: Marwan Toubasi
Tel.: 09-2571075/77
Fax: 09-2571078
Dir. Gen. for Admin. & Finances:
Hussam Daraghmeh
Tel.: 0568-500833

**Governorate Tulkarem**
Governor: Talal Dwaikat
Tel.: 09-2672707/3335/8190/2676
Fax: 09-2673334
E-mail: tulkarm-gov@tulkarm-gov.ps
http://www.tulkarm-gov.ps



### MUNICIPALITIES & VILLAGE COUNCILS

**Abasan Al-Jadida Municipality**
Mayor: Abdul Ra'ouf 'Asfour
Tel.: 08-2071099/ 0599-408049
Fax: 08-2071099
E-mail: tarekreida1968@hotmail.com
Gaza

**Abasan Al-Kabira Municipality**
Mayor: Eng. Mustafa Ash-Shawwaf
Tel.: 08-2073505/0599-469666
Fax: 08-2073066
E-mail: abasankab@yahoo.com
Gaza

**Abu Dis Village Council**
Mayor: Ra'ed Al-Barghouthi
Tel.: 02-2799245/0598-904356
Fax: 02-2799244
PO Box 108, Abu Dis

**Anabta Municipality** (est. 1954)
Mayor: Yaser Barakat
Tel.: 09-2672460/3401/4460
Mobile: 0599-200859
Fax: 09-2675155
E-mail: anabtamuni@yahoo.com
PO Box 1, Anabta

**Aqraba Municipality**
Mayor: Jawdat Bani Jaber
Tel.: 09-2598301/0522-451336/
0599-549158
Fax: 09-2598446
E-mail: info@aqrabamunicipality.ps
http://www.aqrabamunicipality.ps
Nablus

**Arrabah Municipality**
Mayor: Adeeb Al-'Arda
Tel.: 04-2468929/8 / 0599-205478
Tel. & Fax: 04-2468929/8
E-mail: Araba_muni2005@yahoo.com

**Assira Ash-Shamaliyeh Municip.**
Mayor: Abd Elkareem Saed
Tel.: 09-2396080/79/0599113911
Fax: 09-2396916
E-mail: info@asira.net
http://www.asira.net

**Attara Municipality**
Mayor: Rawhi Aqei
Tel.: 02-2814111 / 0599-798391
Fax: 02-2814111
E-mail: attara.municipality@yahoo.com
http://www.Attara.ps

**Attil Municipality**
Head: Nash'at Daqa
Tel. & Fax: 09-2661120
Tel.: 09-2660166/0599-996387
E-mail: attil@attil.info
http://www.Attil.info

**Azzoun Municipality**
Mayor: Ahmad Omran
Tel.: 09-2901930/0598-188444
Fax: 09-2901931
E-mail: azzoun@yahoo.com

or: azzoun@hotmail.com
http://www.azzoun-mun.gov.ps/azzoun
PO Box 753, Azzoun

**Bala' Municipality**
Mayor: Ahmad Mansour
Tel.: 09-2693221/0599-475930
Fax: 09-2693681
E-mail: Info@balaa.org
      or: Balamunicipality@yahoo.com
http://www.balaa.org/

**Baqa Ash-Sharkiyeh Municipality**
Mayor: Mu'iad Hussain
Tel.: 09-2664318/0599-249556
Fax: 09-2664301
E-mail: Baqaalsharqiua@yahoo.com

**Beit Anan Municipality**
Mayor: Naji Jomhour
Tel. & Fax: 02-2474111/0598-366662
Fax: 02-2474555
E-mail: b.anan_gov@yahoo.com

**Beit 'Awa Village Council**
Mayor: Rashid Awaad
Tel.: 02-2200005
Fax: 02-2200001
PO Box 2060, Beit Awa

**Beit Fajjar Municipality**
Mayor: Kamel Hammash
Tel.: 02-2769666/0599-8749070
Fax: 02-2769755
E-mail: Fajjar2006@yahoo.com

**Beit Furik Municipality**
Mayor: A'lef Afif Hanania
Tel.: 09-2500001-2/ 0598-930678
Tel. & Fax: 09-2500003
E-mail: info@beitfoureek.com

**Beit Hanoun Municipality**
Mayor: Mohammed Kafarneh
Tel.: 08-2488011/2/3/0599-668582
Tel. & Fax: 08-2488012/14
E-mail: info@beithanoun.ps
http://www.beithanoun.ps

**Beit Iksa Village Council**
Act. Mayor: Omar Hamdan
Tel.: 02-2341105/ 0546-446914
Fax: 02-2341074
Beit Iksa

**Beit Jala Municipality** (est. 1912)
Mayor: Raji Zeidan
Manager: Eng. Nadim Sim'an
Tel.: 02-2743979/2601/2742601
Fax: 02-2744457
E-mail: info@beitjala-city.org
      or: Beitjala@p-ol.com
http://www.beitjala.ps
PO Box 1, Beit Jala

**Beit Lahia Municipality**
Mayor: Izz Al-Dean Al-Dahnoun
Tel.: 08-2478085/752/0599-181719
Fax: 08-2475554
E-mail: baitlahia@hotmail.com
http://www.bietlahia.mun.ps
Beit Lahia

**Beit Lid Municipality**
Mayor: Salameh Al-Duraidi
Tel.: 09-2680697 / 0599-311103
Fax: 09-2680697
E-mail: info@mbeitleed.com
http://www.mbeitleed.com

**Beit Liqya Municipality**
Mayor: Khaled Shalbi
Tel.: 02-2484353
Mobile: 0597950090
Fax: 02-2484627
E-mail:bliqia@yahoo.com
http://www.beitliqia.net

**Beit Sahour Municip.** (est. 1956)
Mayor: Hani Naji Hayek
Tel.: 02-2773666/7/4111/44007
Fax: 02-2773520
E-mail: bsmuni@p-ol.com
http://www.Beitsahourmunicipality.com
PO Box 1, Beit Sahour

**Beit Ula Municipality**
Mayor: Sliman Al-A'dam
Tel.: 02-2581004/0599-258100
Tel. & Fax: 02-2581551
E-mail: beitulamncpity@yahoo.com

**Beit Umar Municipality**
Mayor: Nasri Sabarneh
Tel.: 02-2520035/035/0599-710511
Fax: 02-2520275
E-mail: Beitommar@Hebronet.ps
http://www.beitommar.ps

**Beni Naim Municipality**
Mayor: Radwan Manasrah
Tel.: 02-2218301/0599-259905
Tel. & Fax: 02-2229157
E-mail: Bni_naim_mun@yahoo.com
http://www.Baninaim.ps

**Beni Suheila Municipality**
Mayor: Abdul Qader Al-Ruqab
Tel.: 08-2071088/2890/0599-413440
Fax: 08-2071077
E-mail:Suhaila_2001@hotmail.com
      or: info@Banisuhaila.org
http://www.banisuhaila.org

**Beni Zeid Al-Gharbiyeh Municip.**
Mayor: Fathiyah Rhaymah
Tel.: 02-2860111/0/0599-878250
Fax: 02-2860112
E-mail: wbzm@p-ol.com
PO Box 1935, Beni Zeid Al-Gharbiyeh

**Beni Zeid Ash-Sharqiyeh Munici-
pality**
Mayor: Abdul Rahman Al-Nobani
Tel.: 02-2806501/ 0599-255401
Fax: 02-2806822
E-mail: Tayseer3000@hotmail.com

**Bethlehem Municipality**
Mayor: Dr. Victor Batarseh
Tel.: 02-2741323-5/2741670
Mobile: 0599-258711
Fax: 02-2741327
E-mail: info@bethlehem-city.org
http://www.bethlehem-city.org
PO Box 48, Bethlehem

**Betunia Municipality**
Mayor: Arafat Khalaf
Tel.: 02-2900754/533
Mobile: 0598-901379
Fax: 02-2900748/534
E-mail:cesretare@peitunia.ps
      or: Administration@petunia.ps

**Biddu Local Council**
Head: Ismaiel Qadan
Tel.: 02-2471220
Mobile: 0545-277526/0597-525626
E-mail:Biddu.local@gmail.com
http://Biddu.ps

**Bidya Municipality**
Mayor: Raed Hamdallah
Tel.: 09-2995219/0599-202700
Tel. & Fax: 09-2995204
PO Box 1

**Bir Nabala Local Council**
Head: Tawfiq Nabali
Tel.: 02-2449418/0599-997355
Tel. & Fax: 02-2441431
Bir Nabala

**Al-Bireh Municipality** (est. 1950)
Mayor: Jamal Al-Tawil
Vice Mayor: Hassan Al-Sheikh Qassem
Tel.: 02-2406445
Fax: 02-2404431
E-mail: info@al-bireh.org
http://www.al-bireh.org
PO Box 6506, Al-Bireh

**Birzeit Municipality** (est. 1925)
Mayor: Dr. Yousef Naser
Tel.: 02-2810536/837/0599-285140
Fax: 02-2811477
PO Box 26, Birzeit
E-mail: Bz_muni@yahoo.com
      or: Bz_muni@hotmail.com
Birzeit

**Bitta Municipality**
Mayor: Fayez Hamayel
Tel.: 09-2593203/8711/0598-060604
Fax: 09-2593202
http://beita.ps/

**Al-Breij Municipality**
Act. Mayor: Mohammed Saleh Taha
Tel.: 08-2554815
Tel. & Fax: 08-2550130
E-mail: Buraij@gmail.com

**Budrus**
Dir.: Mohammad Murar
Tel.: 02-2485603/0545-562057/
      0598-917841
E-mail: Free_bodros_mm@yahoo.com
http://www.natoof.org

**Burqeen Municipality**
Dir.: Noor Edeen Khalaf
Tel.: 04-2505137-8 / 0599-208359
Fax: 04-2505137/8
PO Box 414 Burqeen, Jenin
E-mail: Berqeen_munic@yahoo.com
http://www.burqen.ps/

*Index p. 181 ff*

PASSIA

**Deir Al-Balah Municipality**
Mayor: Said Ahmad Nassar
Tel.: 08-2530085/26/1154
Mobile: 0598992999
Fax: 08-2531153/4
E-mail: info@modb.ps
PO Box 1, Deir Al-Balah

**Deir Balout Municipality**
Mayor: Ahmad Yousef
Tel.: 09-2994675/5939/0599-728155
Fax: 09-2994675/5939
E-mail: dairbal_mun@yahoo.com
http://www.deirballout.com

**Deir Dibwan Municipality**
Mayor: Wajeh Abdel-Karim Ahmad
Tel.: 02-2896420/6320/0545-735991
Fax: 02-2896455
E-mail:Deirdibwan_mun@yahoo.com

**Deir Al-Ghosun Municipality**
Mayor: Nasooh Mohd Badran
Tel.: 09-2663912/0599-490412
Fax: 09-2663715

**Deir Istia Municipality**
Mayor: Nazmi Salman
Tel.: 09-2514226/5/0599-788273
Fax: 09-2514225
E-mail: deiristiamunicipality@hotmail.com

**Ad-Doha Municipality**
Mayor: Sami Marwa
Tel.: 02-2770233/45375
Fax: 02-2770233
E-mail: Dohacity2005@yahoo.com

**Dura Municipality** (est. 1967)
Mayor: Mustafa Al-Rjoub
Tel.: 02-2280355/555/360
Mobile: 0599-671539
Fax: 02-2280606
E-mail: Dura67@yahoo.com

**Gaza City Municipality**
(ceased since June 14, 2007)
Mayor: Rafeq Mecci
Tel.: 08-2825165/4700/8775/44055/
28266670/004-7/0080
Mobile: 0599-815650
Fax: 08-2824400
E-mail: info@mogaza.org
or: gm@mogaza.org
http://www.mogaza.org/
PO Box 16, Gaza City

**Hableh Municipality**
Mayor: Mohammed Odeh
Tel.: 09-2940491/0598-909088
Fax: 09-2940491
E-mail: hablamunc@hotmail.com
http://www.hablah.ps

**Halhoul Municipality** (est. 1965)
Mayor: Dr. Ziad Rajab Abu Yousef
Tel.: 02-2229936/8167/0599-678077
Secretary: Abdel Hafez Karajeh
Tel.: 0599-200619
Fax: 02-2227666
E-mail: halhul_2005@yahoo.com
http://www.halhul-city.com
PO Box 47, Halhoul

**Hebron Municipality**
Mayor: Khaled Esseleh
Tel.: 02-2228123/2/0599-211211
Fax: 02-2228293
E-mail: Hebron@hebron-city.com
http://Hebron-city.ps
PO Box 6, Hebron

**Huwarah Municipality**
Mayor: Samer Odeh
Tel.: 09-2590470 / 0599-675866
Fax: 09-2590460
E-mail: howwara2006@yahoo.com

**Iliar Municipality**
Mayor: Sufian Shadid
Tel.: 09-2666166/967/ 0599-377566
Fax: 09-2666166/967
E-mail: eliar.municipal@yahoo.com
http://www.eliar.ps

**Ithna Municipality**
Mayor: Jamal Ali Tmeizi
Tel.: 02-2256002/2256127 res.
Mobile: 0599-200606
Fax: 02-2256001
E-mail: info@idnamuni.org
http://www.idnamuni.org
PO Box 3513

**Al-Izzariyya Local Council**
Head: Issam Far'oun
Tel.: 02-2799273/0599-255707
Fax:02-2796243
E-mail: aizariacouncil@yahoo.com

**Jaba' Municipality**
Mayor: Ziad Alawneh
Tel.: 04-2450222/0599-948831
Fax: 04-2450222
E-mail: Jaba222m@yahoo.com

**Jabalya An-Nazaleh Municip.**
Mayor: Issam Judeh
Tel.: 08-2476014/7121/9335
Fax: 08-2477020
E-mail: jmun@palnet.com

**Jayous Municipality**
Mayor: Muhammed Taher Jabr
Tel.: 09-2900033/0599-886861
Fax: 09-2900175
E-mail: baladietjayw@yahoo.com

**Jenin Municipality** (est. 1890)
Mayor: Ali Nabhan
Tel.: 04-2502304
Fax: 04-2433833
PO Box 13, Jenin

**Jericho Municipality** (est. 1950)
Mayor: Hassan Saleh
Tel.: 02-2322417-8
Fax: 02-2322604
E-mail: info@jericho-city.org
http://www.jericho-city.org
PO Box 15

**Jerusalem Arab Municipality** (est.
1863; dissolved by Israel in 1967)
Mayor: ................................
Tel.: 02-..............................
Fax: 02-...............................
PO Box...........................

PASSIA

**[Jerusalem Israeli Mu-**
nicipality (West)** (est. 1949)
Mayor: Nir Barkat
Tel.: 02-6297720/7777/6666
Fax: 02-6296014
http://www.jerusalem.muni.il]

**Jma'een Municipality**
Mayor: Rasim Daraghmeh
Tel.: 09-2596001/401/0598-060660
Fax: 09-2596001/2596401
E-mail: Jammaien2005@yahoo.com
http://www.jammain-mun.org.ps

**Jinnata Municipality**
Mayor: Majed Asakrah
Tel. &: 02-2742380
Mobile: 0598-932089
E-mail: Jinnatamun_2007@yahoo.com

**Al-Khadr Municipality**
Mayor: Ramzi Salah
Tel.: 02-2770838/ 0599-524170
Fax: 02-2776680
E-mail: al_khadermuni@yahoo.com
http://al_khader.org
PO Box 507

**Khan Younis Municipality**
Mayor: Mohammed Al-Farah
Tel.: 08-2053062/2066770/1033
Fax: 08-2053155
E-mail: info@khanyounis.org
http://www.khanyounis.org

**Khuza'a Municipality**
Mayor: Kamal Al-Najjar
Tel.: 08-2084077/4488 /0599-408354
Fax: 08-2084077/4488
E-mail: khuza3a@hotmail.com

**Kifl Haris Municipality**
Mayor: Ahmad Buziyeh
Tel.: 09-2513840/731 / 0599-259820
Fax: 09-2513840/731
E-mail: kefelharesmunicipality@gmail.com

**Kufr Deik Municipality**
Mayor: Jamal Al-Deik
Tel: 09-2511444/739/0599-437305
Fax: 09-2511444/2511739
E-mail: aideeek3@hotmail.com

**Kufr Jammal Local Council**
Head: Abdel Rahman Shakir
Tel.: 09-2679125/0599387693

**Kufr Rai' Municipality**
Mayor: Ahmad Rasheed Melhem
Tel.: 04-2466481/030/0599-305270
Fax: 04-2466030
E-mail: kufrraimun@yahoo.com
http://www.kufrrai.ps

**Kufr Sur Village Council**
Head: Imad Zibdeh
Tel.: 09-2683718/666/0599-207662
Fax: 09-2683718/666

**Kufr Thulth Municipality**
Mayor: Hussein Saifi
Tel.: 09-2901127/1339/0599-222445
Fax: 09-2901288

32

02:008936

E-mail: kt.m1997@hotmail.com
http://www.kthulth.org

**Kufr Zebad Village Council**
Head: Farouq Ghanayem
Tel. & Fax: 09-2686222/0599-700605

**Al-Maghazi Municipality**
Mayor: Mohammed Al-Najjar
Tel.: 08-2551146/0121/0599-604511
Fax: 08-2550121
E-mail: Magha2imunicipality@yahoo.com

**Maithaloun Municipality**
Mayor: Fawaz Ine'erat
Tel.: 04-2516112/0598-903070
Fax: 04-2516113
E-mail: Maithalun@yahoo.com

**Al-Mazra'a Ash-Shirqiyeh Munic.**
Mayor: Marzouq Ash-Shalabi
Tel.: 02-2892357
Fax: 02-2892584
E-mail: J4baladi@yahoo.com
http://www.4baladi.com

**Nablus Municipality** (est. 1890)
Mayor: Eng. Adli Yaish
Tel.: 09-2379313/2386271/3077
Fax: 09-2374690
E-mail: nablus@nablus.org
http://www.nablus.org
PO Box 218, Nablus

**Na'len Municipality**
Mayor: Ayman Nafea'
Tel. & Fax: 02-2482222
Fax: 02-24812222/0598-920002
PO Box 2242, Na'len
E-mail: Nileen_mun@yahoo.com

**Nue'meh & Dyouk Local Council**
Head: Ghaleb A'watleh
Tel. & Fax: 02-2324033/
Mobile: 0522-0434/6/0569-043476
E-mail: ghaleb_2007@yahoo.com

**Nusseirat Municipality**
Mayor: Mohammed Abu-Eshkayat
Tel.: 08-2550126/1553/7911
Fax: 08-2551553

**Al-Obeidiyeh Municipality**
Mayor: Seliman Abu-Asa
Tel.: 02-2761011/0598-880406
Fax: 02-2761033
E-mail: S_alassa@yahoo.com

**Al-Oja Local Council**
Head: Sulayman Issa Romanen
Tel.: 02-2325555
Fax: 02-2328190

**Qabalan Municipality**
Mayor: Yusif As idi
Tel.: 09-2520131/0599-338329
Fax: 09-2520130
E-mail: info@Qabalan.org
http://www.Qabalan.org

**Qabatiya Municipality** (est. 1975)
Mayor: Dr.Issam Nazzal
Tel.: 04-2511606/25662/01036
Mobile: 0599-675330

Fax: 04-2526847
E-mail: Qabatia2005@yahoo.com
http://www.Qabatia.com

**Qafin Municipality**
Mayor: Omar Khalil Ammar
Tel.: 09-2665166
Fax: 09-2665930
E-mail: qaffintown@yahoo.com
http://www.qaffin.com

**Qalqilya Municipality** (est. 1956)
Contact: Sameir Dawabsheh
Tel.: 09-2943064/0014/0313
Fax: 09-2940439
E-mail: qmuni@hotmail.com
http://www.qalqilya.com
PO Box 2, Qalqilya

**Al-Qarrara Municipality**
Mayor: Abdul Rahim Al-Abdullah
Tel.: 08-2070388
Fax: 08-2070050/0599-405570
E-mail: Qararamu@yahoo.com

**Qattaneh Village Council**
Head: Hasan Ali Abu Zaydeh
Tel.: 02-2475337/0547316826
Fax: 02-2475353
E-mail: qb_1997@yahoo.com
http://www.Qatanna.ps

**Rafah Municipality**
Mayor: Issa Al-Nashar
Tel.: 08-2145230/725/075
Mobile: 0599-815100
Fax: 08-2145921
E-mail: rbaladya@hotmail.com

**Ar-Ram local Council**
Head: Sarhan As-Salaymeh
Tel.: 02-2349582/8808/9582
Mobile: 0546-883880
Fax: 02-2348807
E-mail: Ram_council@yahoo.co.uk

**Ramallah Municipality** (est. 1907)
Mayor: Janet Michael
Tel.: 02-2963215-9
Fax: 02-2963214
E-mail: info@ramallah.ps
    or: centennial@ramallah.ps
http://www.ramallah.ps
PO Box 3, Ramallah

**Sa'ir Municipality**
Mayor: Sulaiman Ash-Shalaldeh
Tel.: 02-2560940/0599-257370
Fax: 02-2560001
E-mail: sier@palnet.com
http://www.Siermunic.org

**Salfit Municipality** (est. 1955)
Mayor: Tahsin Abu Sleimi
Tel.: 09-2515787/933/04/9049/704
Fax: 09-2515803
PO Box 4, Salfit
E-mail: Salfeet@salfeet.org
http://www.salfeet.org

**As-Samoua' Municipality**
Mayor: Abdel Nabi Al-Hawamda
Tel.: 02-2268001/554/0599200560

Fax: 02-2268547
E-mail: info@samou.ps
http://www.samou.ps

**As-Sawahreh Ash-Sharqiyeh Local Council**
Mayor: Zuhdi Shaheen
Tel.: 02-2796463/0547-291263
Fax: 02-2793122
E-mail: lcsawahre@yahoo.com
http://www.sawahra-lc.com
PO Box 51573

**Sebastia Municipality**
Mayor: Kamelia Soukkr
Tel.: 09-2532430/0599-7505007
Fax: 09-2532430
PO Box 1898, Sebastia
E-mail: info@sabastiya.org.ps
http://www.sabastiya.org.ps

**As-Sileh Al-Harithiyeh Municip.**
Mayor: Isam Eabede
Tel.: 04-2449176/177/0599-260004
Fax: 04-2449945
E-mail: Jenen_20022002@yahoo.com
    or: s.elharthia_mun@yahoo.com

**As-Silet Ath-Thahr Municipality**
Mayor: Abdel Lateef Ghanim
Tel.: 04-2505997/0599835232
Fax: 04-2505997
E-mail: info@sela.ps
    or: webmaster@sela.ps
    or: selamun2008@yahoo.com

**Ash-Sheikh Sa'ed Village Council**
Head: Ibrahim Zaatreh
Tel. & Fax: 02-2797501/0522-670163

**Silwad Municipality**
Mayor: Na'el Hamed
Tel.: 02-2890032/04/ 0599-872244
Fax: 02-2890031
E-mail: silwad_mun@yahoo.com

**Sinjel Municipality**
Mayor: Imad Masalmah
Tel.: 02-2809567/ 0599-674409
Fax: 02-2809791

**Sourif Municipality**
Mayor:Mousa Al-Sha er
Tel.: 02-2523001/0599-256005
Fax: 02-2523002
E-mail: sourif2@yahoo.com

**Tammoun Municipality**
Mayor: Jamal Sa ed Bni Odah
Tel.: 09-2577430/0597364422
Fax: 09-2577777
E-mail: mskq_2007@hotmail.com

**Taqoua' Municipality**
Mayor: Hatem Sabah
Tel. & Fax: 02-2763142
Mobile: 0599-831969/0598-574303
E-mail:tuqu_municipality@yahoo.com

**Tarqoumya Municipality**
Mayor: Mohammed Al-Ja'freh
Tel.: 02-2584863/0599-295029
Fax: 02-2583180
E-mail: info@tarqumia.city.com

Index p. 181 ff

PASSIA

**Taybeh Municipality**
Mayor: Daoud Khoury
Tel.: 02-2898436/0599-316252
Fax: 02-2898616
E-mail: taybeh@mlg.gov.ps
http://www.taybehmunicipality.org

**Thahriyeh Municipality**
Mayor: Sami Shnaiwer
Tel.: 02-2267601/048/0599-292563
Fax: 02-2267747
E-mail: hsbs76@hotmail.com
PO Box 51, Thahriyeh

**Tubas Municipality**
Mayor: 'Iqab Daraghmah
Tel.: 09-25/3555/0599-255316
Fax: 09-2574661/09-2573554
E-mail: toubas@hally.net
     or: Mayor.pu.okab@gmail.com

**Tulkarem Municip.** (est. 1886)
Mayor: Iyad Abdel Karim Al-Jallad
Tel.: 09-2671106/672/1015/1160/94
Fax: 09-2671490
E-mail: mayor@tulkarm-muncipality.org
PO Box 9, Tulkarem

**Turmus Aya Municipality**
Mayor: Mohammad Ibrahim
Tel.: 02-2809116/0599-097322
Fax: 02-2805055

**Ya'abad Municipality**
Mayor: Walid Al-'Abadi
Tel.: 04-2462053/053/0599-673795
Fax: 04-2461111
E-mail: yabadmunicipal@yahoo.com
http://www.yabad.ps

**Yamoun Municipality**
Mayor: Imad Abahreh
Tel.: 04-2442341/565/0599-706048
Fax: 04-2442689
E-mail: emadr1978@yahoo.com

**Yatta Municipality** (est. 1971)
Mayor: Zahran Abu Qbetah
Tel.: 02-2229502/394
Fax: 02-2279606
E-mail: zahran.Abuqbita@yahoo.com
     or: info@yatta-munc.org
http://www.yatta-munc.org

**Az-Zababdeh Municipality**
Mayor: Victor Is'eid
Tel.: 04-2510203-4/0599-789084
Fax: 04-2510202
E-mail: baladiyat_zababdeh@yahoo.com
PO Box 8, Az-Zababdeh

**Az-Zai'm Village Council**
Mayor: Mahmoud Sbeih (Abu Hussam)
Tel.: 02-2797085/0505-292113
Fax: 02-2797085

**Za'tarah Municipality**
Mayor: Khaled Ahmad Abu Omryeh
Tel.: 02-2775152/297/0599-450000
Fax: 02-2775297
E-mail: b_zatara2005@yahoo.com

34

**Az-Zaweideh Municipality**
Mayor: Hasan Mezied
Tel.: 08-2550140/0598-270207
Fax: 08-2551138
E-mail: Hassan_mezyed@hotmail.com

**Az-Zawiyeh Municipality**
Mayor: Khader Hamoudeh
Tel.: 09-2990904/531/0599-050663
Fax: 09-2990531
E-mail: alzawya_municipality@yahoo.com
     or: Abu_alassaf@yahoo.com
http://www.al_zawyah.com

**Az-Zaytouna Municipality**
(Mazra' Al-Qibliyeh & Abu Shkheidem)
Mayor: Said Shreiteh
Tel.: 02-2815825/0599-433829
Fax: 02-2815825
http://www.alzeitona-mun.org

## POLITICAL PARTIES AND FACTIONS

### HIGHER COMMITTEE OF NATIONAL & ISLAMIC FORCES

**Arab Liberation Front**
Gen.-Sec.: Rakad Salem
Tel.: 02-2964007/0598-782747
Tel. & Fax: 02-2964008
- Ratib Al-'Imlah
  Mobile:  0599-401908
Bethlehem: Tel. & Fax: 02-2743492
Gaza: Tel.: 08-2883466
Hebron: 02-2966734/0599-255171
Jenin: Tel.: 04-2577132
Tulkarem: Tel. & Fax: 09-2682607

**Democratic Front for the Liberation of Palestine (DFLP)**
Gen.-Sec.: Nayef Hawatmeh
Qais Abdul Karim (Abu Leila), member of the Politburo:
Tel.: 02-2965950
Fax: 02-2980401
E-mail: df_lp@yahoo.com
http://www.dflp-palestine.org
http://www.alhourriah.org

*Politburo members:*
Majida Al-Masri / Politburo
  Tel. & Fax: 09-2381070
- Hisham Abu Ghosh / Politburo
  Tel. & Fax: 02-2954438
  E-mail: habughosh@gmail.com

The Central Publication:
Tel. & Fax: 02-2980402
E-mail: dflp_media@yahoo.com
Gaza:
Tel.: 08-2827836
Fax: 08-2826030
Ramallah:
Tel.: 02-2980572
Tel. & Fax: 02-2954438

PASSIA

Bethlehem: Tel.: 02-2766014
Hebron: Tel.: 02-2322431
Jericho: 02-2321634
Nablus: Tel.: 09-2381070

**FATEH - Palestinian National Liberation Movement**
Chairman: HE Mahmoud Abbas (Abu Mazen)
Tel.: 02-2959928/81370-5
Fax: 02-2964739
Gen. Sec.: Mohammed Ghneim
Tel.: 059-7775530
Fax: 02-2984565
Dep. Gen. Sec.: Jibril Rajoub
Tel.: 02-2429088/9/ 0599-289000
Fax: 02-2424045
E-mail: j.rajoub2009@gmail.com
- Official Spokesman:
  Ahmad Abdel Rahman
  Tel.: 02-2959928
*(see organizational details below, p. 35/6)*

**HAMAS - Islamic Resistance Movement**
Repr.: Sheikh Hassan Yousef
(currently imprisoned by Israel)
Tel.: 02-2901169

**Islamic Jihad Palestine**
Repr.: Abdul Al-Hakim Masalmah
Sa'id Nakhlah

**Al-Mubadara** *see Palestinian National Initiative below*

**Palestine Arab Front**
Rep: Mifleh Nadie
Tel.: 02-2987738/0599-794314

**Palestine Democratic Union -FIDA**
Gen.-Sec.: Saleh Ra'fat
Tel.: 02-2954072/0599-205972
Fax: 02-2954071
E-mail: info@fida.ps
     or: fida@palnet.com
http://www.fida.ps
PO Box 247, Ramallah
Bethlehem: Tel. & Fax: 02-2747521
Gaza: Tel.: 08-2822495
       Fax: 08-2822804
Hebron: Tel.: 02-2255643
Jabalia: Tel.: 08-2457433
Jenin: Tel.: 04-2504537
Jericho: Tel.: 02-2321046
Khan Younis: Tel.: 08-2052853
Nablus: Tel.: 09-2380774
Qalqilya: Tel.: 09-2942853
Rafah: Tel.: 08-2137424
Salfit: Tel.: 09-2519307
Tubas: Tel.: 09-2574471
Tulkarem: Tel.: 09-2675424

**Palestinian Liberation Front (PLF)**
West Bank:
Gen.-Sec.: Dr. Wasel Abu Yousef
Tel.: 02-2950547
Fax: 02-2988553
Ramallah:
Tel.: 02-2960488/0599-420601
Fax: 02-2960488
E-mail: plf1977@yahoo.com

# قانون المخابرات العامة رقم (١٧) لسنة ٢٠٠٥م

### رئيس اللجنة التنفيذية لمنظمة التحرير الفلسطينية
### رئيس السلطة الوطنية الفلسطينية

بعد الاطّلاع على القانون الأساسي المعدل لسنة ٢٠٠٣ وتعديلاته،

وعلى قانون الخدمة المدنية رقم (٤) لسنة ١٩٩٨م وتعديلاته،

وعلى قانون التأمين والمعاشات لقوى الأمن الفلسطيني رقـم (١٦) لسـنة ٢٠٠٤ م وتعديلاته،

وعلى قانون التقاعد العام رقم (٧) لسنة ٢٠٠٥م،

وعلى قانون الخدمة في قوى الأمن الفلسطينية رقم (٨) لسنة ٢٠٠٥م،

وبناءً على ما أقره المجلس التشريعي في جلسته المنعقدة بتاريخ: ٢٠٠٥/٩/٢١م،

وبناءً على الصلاحيات المخولة لنا،

وباسم الشعب العربي الفلسطيني.

أصدرنا القانون التالي:

### الفصل الأول
### تعاريف وأحكام عامة
### مادة (١)

يكون للكلمات والعبارات الآتية الواردة في هذا القانون المعاني المخصصة لها أدناه ما لم تدل القرينة على غير ذلك:

| | |
|---|---|
| السلطة: | السلطة الوطنية الفلسطينية. |
| الرئيـس: | رئيس السلطة الوطنية الفلسطينية. |

٨٤

Birzeit University - Institute of Law - Al-Muqtafi Legal Database

| نوفمبر ٢٠٠٥م | الوقائع الفلسطينية | العدد الستون |
|---|---|---|

| المخابرات: | المخابرات العامة الفلسطينية. |
| رئيس المخابرات: | رئيس المخابرات العامة الفلسطينية. |
| العـــامـــل: | الضابط أو ضابط الصف أو الفرد المعين في المخابرات. |

## مادة (٢)

المخابرات هيئة أمنية نظامية تتبع الرئيس، تؤدي وظائفها وتباشر اختصاصاتها وفقاً لأحكام القانون برئاسة رئيسها وتحت قيادته وهو الذي يصدر القـــرارات اللازمـــة لإدارة عملها وتنظيم شؤونها كافة.

## مادة (٣)

تتكون المخابرات من رئيس ونائب وعدد كاف من الضباط والأفراد اللازمين لتسيير العمل وفقاً للهيكل التنظيمي الذي يصدره الرئيس وتسري أحكام هذا القانون علـــى جميع العاملين فيها.

## مادة (٤)

١- يعين رئيس المخابرات بقرار من الرئيس وبدرجة وزير.
٢- مدة تعيين رئيس المخابرات ثلاث سنوات، ويجوز تمديدها لمدة سنه فقط.

## مادة (٥)

رئيس المخابرات هو السلطة المختصة بتنفيذ الأحكام الواردة في هذا القانون وتحديد اختصاصات الوحدات على ضوء اللائحة التنفيذية، وله أن يفوض من يراه مناســـباً من الضباط بعض اختصاصاته.

٨٥

| العدد السنون | الوقائع الفلسطينية | نوفمبر ٢٠٠٥م |
|---|---|---|

## مادة (٦)

١– يعين نائب رئيس المخابرات بقرار من الرئيس وبتنسيب من رئيس المخابرات.

٢– يكون التعيين في وظيفة مدير دائرة من دوائر المخابرات، بقرار من رئـــيس المخابرات وبتنسيب من لجنة الضباط.

٣– يعتبر مديرو الدوائر من القيادة التنفيذية للمخابرات ومسؤولين عن تنفيذ المهــام المناطة بهم مسئولية كاملة.

## مادة (٧)

١– يتولى رئيس المخابرات سلطة الإشراف على أعمال المخابرات والعاملين فيهـــا وله تشكيل اللجان الضرورية، ويصدر القرارات والأوامر اللازمة لتنظيم سير العمل وضمان حسن الأداء.

٢– يكون رئيس المخابرات مسؤولاً أمام الرئيس أو من يفوضه على المحافظة على سرية نشاط المخابرات والمعلومات ووسائل الحصول عليها ومصـــادرها، ولا يجوز الاطلاع على تحريات المخابرات أو معلوماتها إلا بـــإذن خـــاص مـــن الرئيس أو من يفوضه.

٣– يبلغ رئيس المخابرات الرئيس أو من يفوضه عن كل المســـائل ذات الطبيعـــة الهامة أو المستعجلة.

## الفصل الثاني
## مهام المخابرات
## مادة (٨)

١– تعتبر المخابرات الجهة المكلفة رسمياً بممارسة الأنشطة والمهام الأمنية خـــارج الحدود الجغرافية لفلسطين.

٨٦

٢- تمارس المخابرات مهام أمنية محددة داخل الحدود الجغرافية لدولـــة فلســـطين لاستكمال الإجراءات والنشاطات التي بدأت بها خارج الحدود.

### مادة (٩)

تتولى المخابرات:

١- اتخاذ التدابير اللازمة للوقاية من أية أعمال تعرض أمن وسلامة فلسطين للخطر واتخاذ الإجراءات اللازمة ضد مرتكبيها وفقاً لأحكام القانون.

٢- الكشف عن الأخطار الخارجية التيٰ من شأنها المساس بالأمن القومي الفلسطيني في مجالات التجسس والتآمر والتخريب أو أية أعمال أخرى تهدد وحدة الوطن وأمنه واستقلاله ومقدراته.

٣- التعاون المشترك مع أجهزة الدول الصديقة المشابهة لمكافحة أية أعمال تهدد السلم والأمن المشترك أو أي من مجالات الأمن الخارجي، شريطة المعاملة بالمثل.

### مادة (١٠)

الأعمال التي ينطبق عليها نص المادة السابقة هي:

١- التخابر مع دولة أجنبية على القيام بعمل عدواني ضد فلسطين.

٢- الالتحاق بخدمة جيش أجنبي في حالة حرب مع فلسطين.

٣- تسليم أو المساعدة في تسليم دولة أجنبية سراً من أسرار الدفاع عن فلسطين في النواحي العسكرية أو السياسية أو الاقتصادية أو الاجتماعية.

٤- أي فعل عمدي يتسبب في موت أو إحداث إصابة جسدية جسيمه أو فقدان حرية أي من:

أ ) ملوك ورؤساء الدول وزوجاتهم أو أصولهم أو فروعهم.

ب) أولياء العهد أو نواب رؤساء الدول أو رؤساء الحكومات أو الوزراء.

٨٧

ج) الأشخاص القائمين بمسؤوليات عامه أو من ذوي المناصب العامة إذا وجهت هذه الأفعال إليهم بصفاتهم هذه.

د) السفراء أوالدبلوماسيين المعتمدين لدى دولة فلسطين.

٥- التخريب المتعمد أو إتلاف الممتلكات العامة أو الممتلكات الخاصـة لأغـراض عامة والمتعلقة أو الخاضعة لسلطات دولة تربطها بفلسطين علاقات دبلوماسـية أو علاقات صداقة.

٦ – تصنيع أو حيازة أو إحراز أسلحة أو متفجرات أو أية مـواد ضـارة بقصـد ارتكاب أي من الأفعال السابقة في أي دولة من الدول

٧ – كل فعل من أفعال العنف أو التهديد أيا كانت بواعثه أو أغراضه، يقـع تنفيـذاً لمشروع إجرامي فردي أو جماعي ويهدف إلى إلقاء الرعـب بـين النـاس أو ترويعهم بإيذائهم أو تعريض حياتهم أو حرياتهم أو أمـنهم للخطـر أو إلحـاق الضرر بالبيئة أو بأحد المرافق أو الأملاك العامة أو احتلالها أو الاستيلاء عليها أو تسريب الأراضي أو تعريض أحد الموارد الوطنية للخطر.

## مادة (١١)

وفقاً لأحكام القانون للمخابرات الحق في جمع المعلومات في الاختصاصـات التـي أقرها القانون وطلبها من أجهزة السـلطة وغيرهـا بـدون معارضـة، ولـرئيس المخابرات الطلب من النائب العام وفقاً للقانون حق استصدار القـرارات القانونيـة لمنع سفر الأجانب من وإلى البلاد ومنع المواطنين من السفر لدواعي الأمن القومي كما يكون للمخابرات في سبيل مباشرة اختصاصاتها المقررة بموجب هذا القـانون سلطة الرقابة والتحري بالوسائل الفنية والمهنية المختلفة وفقاً للقانون.

٨٨

Case No. 1:21-cv-03043-GPG-STV   Document 69-12   filed 09/19/22   USDC Colorado   pg 216 of 240
Birzeit University - Institute of Law - Al-Muqtafi Legal Database

## مادة (١٢)

يكون للمخابرات في سبيل مباشرة اختصاصاتها المقررة بموجب هذا القـــانون صـــفة الضبطية القضائية.

## مادة (١٣)

على المخابرات مراعاة الحقوق والضـــمانات المنصـــوص عليهـــا فـــي القـــوانين الفلسطينية وقواعد القانون الدولي في هذا المجال.

## مادة (١٤)

وفقاً لأحكام القانون تقوم المخابرات بإجراء تحقيق أولـــي فـــي الوقـــائع المنســـوبة للشخص المقبوض عليه وتمارس الرقابة والبحث والتحري والتفتيش وطلب حجـــز الأموال والأفراد واستدعائهم واستجوابهم وســـماع أقـــوالهم وطلـــب البيانـــات أو المعلومات أو الوثائق من أي شخص أو الاحتفاظ بها واتخاذ مـــا تـــراه ضـــرورياً بشأنها طبقاً للقانون.

## مادة (١٥)

١- إذا كان الشخص المقبوض عليه أجنبياً وجب مساعدته في الاتصال بأقرب ممثل للدولة التي يكون أحد رعاياها.

٢- يجوز للمخابرات إخطار أي دولة أخرى ذات مصلحة إذا رأت أن ذلك مناســـبة لحقيقة هذا الإجراء والظروف التي دعت إلى اتخاذه.

## مادة (١٦)

بما لا يتعارض مع أحكام القانون يتعين مراعاة المعاهدات الخاصة بتسليم المتهمين في الجرائم القابلة للتسليم بين السلطة وأي دولة أخرى.

٨٩

Birzeit University - Institute of Law - Al-Muqtafi Legal Database

| نوفمبر ٢٠٠٥م | الوقائع الفلسطينية | العدد الستون |
|---|---|---|

## الفصل الثالث

## الموازنة

### مادة (١٧)

١– وفقاً لأحكام القانون يكون للمخابرات موازنتها المستقلة وتدرج رقماً واحـداً ضــمن الموازنة العامة للدولة، وتتولى بنفسها إدارتها والإنفاق منها تحت إشراف الرئيس.

٢– يشكل المجلس التشريعي لجنة خاصة من ثلاثة أعضاء تتولى مناقشــة إقــرار موازنة المخابرات، في إطار إقرار الموازنة العامة.

٣– يعين مراقب مالي في المخابرات بقرار من الــرئيس وبتنســيب مــن رئــيس المخابرات، ويتولى المراقب المالي الاطلاع على بنود الصــرف والإشــراف المباشر على تدقيق الحسابات والتأكد من سلامتها.

### مادة (١٨)

١– يتولى رئيس المخابرات إعداد الموازنة السنوية للمخــابرات وعرضــها علــى الرئيس للتصديق عليها.

٢– يصدر رئيس المخابرات القرارات التي تتضمن الأسس والإجــراءات المتعلقــة بتنفيذ بنود الموازنة في الأغراض المخصصة لها، وتكون له صلاحية صــرف النفقات المكتومة بالطريقة التي يقررها دون التقيد باللوائح والقرارات المعمول بها في الأجهزة الحكومية الأخرى، وتعتبر جميع البنود والإجراءات المتعلقــة بذلك سرية.

### مادة (١٩)

يعد رئيس المخابرات نظاماً للمشتريات يتلاءم وطبيعة عمل المخــابرات، ويصــدر بهذا النظام قرار من الرئيس وتكون لرئيس المخابرات الصلاحية الكاملة لتطبيقه.

٩٠

Case No. 1:21-cv-03043-GPG-STV   Document 69-12   filed 09/19/22   USDC Colorado   pg 218 of 240

Birzeit University - Institute of Law - Al-Muqtafi Legal Database

## الفصل الرابع

### اللجان

#### مادة (٢٠)

يجوز لرئيس المخابرات تشكيل لجان طبقاً لمقتضيات مصلحة العمل، ويحدد قــرار التشكيل مهام وصلاحيات وضوابط عمل كل لجنة، على ألا يتعارض عمل أي لجنة مع مهام الإدارات والوحدات القائمة أصلاً، ويستثنى من ذلك لجان التحقيـق التـي تشكل لأغراض محددة.

#### مادة (٢١)

وفقاً لأحكام قانون الخدمة في قوى الأمن الفلسطينية وبقرار من رئيس المخــابرات تشكل لجنة ضباط فرعية في المخابرات.

#### مادة (٢٢)

تمارس اللجنة اختصاصاتها على كافة العاملين بالمخابرات، ويجوز لهـا أن تـدعو لاجتماعاتها من ترى الاستعانة بهم.

## الفصل الخامس

### واجبات العاملين والأعمال المحظورة

#### مادة (٢٣)

لا يجوز لرئيس المخابرات أو نائبة أو لأي من العاملين فيه أن يشهد أمام المحاكم ولو بعد تركه العمل عما يكون قد وصل إلى علمه أثناء قيامه بالعمل من معلومات لم تنشر بالطريق القانوني، ولم تأذن السلطة المختصة في نشرها، ويعطى إذن السلطة المختصة لرئيس المخابرات ونائبه من الرئيس، ولباقي العاملين من رئيس المخابرات.

02:008946
الأجهزة الأمنية

السلطة الوطنية الفلسطينية        0060 /  -  11/9/2005

Birzeit University - Institute of Law - Al-Muqtafi Legal Database

| العدد الستون | الوقائع الفلسطينية | نوفمبر ٢٠٠٥م |
|---|---|---|

## مادة (٢٤)

١– يجب على العاملين التقيد بأحكام هذا القانون ولائحته، وعليهم الالتـزام بـالنظم واللوائح المعمول بها داخل المخابرات وخارجها.

٢– يصدر دليل للعاملين ينظم سلوكهم وأخلاقياتهم.

## مادة (٢٥)

إضافة إلى ما ورد في قانون الخدمة في قوى الأمن الفلسطينية يحظر على العاملين ما يلي:

١– الجمع بين العمل بالمخابرات وأية أعمال أخرى، إلا إذا اقتضت مصلحة العمل ذلك وبقرار من رئيس المخابرات.

٢– الإهمال أو التقصير الذي يترتب عليه ضياع حق من حقوق الدولة.

٣– التصريح بأي بيانات تتعلق بأمور العمل لوسائل الإعلام سواء كان أثناء الخدمة أو بعدها إلا من خلال شخص مفوض بذلك.

٤– القيام بأي نشاط سياسي أو إعلامي.

٥– الانتساب إلى الجمعيات أو المؤسسات أو الأندية إلا إذا اقتضت مصلحة العمـل ذلك وبقرار من رئيس المخابرات.

٦– استغلال الوظيفة لتحقيق أغراض شخصية.

٧– الاحتفاظ لأنفسهم بأية وثيقة من الوثائق الرسمية ولو كانت خاصة بأعمال كلفوا بها.

٨– مخالفة إجراءات الأمن التي يصدر بها قرار من السلطة المختصة.

٩– التستر على أخطاء ومخالفات زملائهم في العمل.

١٠– الاتصال أو إقامة علاقات خاصة بالأجانب أو بأعضاء السـفارات والبعثـات المعتمدة بالدولة إلا إذا اقتضت مصلحة العمـل ذلــك وبقـرار مـن رئـيس المخابرات.

٩٢

Birzeit University - Institute of Law - Al-Muqtafi Legal Database

| العدد السنون | الوقائع الفلسطينية | نوفمبر ٢٠٠٥م |
|---|---|---|

<div dir="rtl">

الفصل السادس

التعيين

مادة (٢٦)

يشترط فيمن يعين بالمخابرات ما يلي:

١– أن يكون فلسطيني الجنسية ومن أبوين فلسطينيين.

٢– ألا يكون قد سبق الحكم عليه بعقوبة في جناية أو جنحـة مخلـة بالشـرف أو الأمانة.

٣– أن يكون لائقاً صحياً للخدمة.

٤– ألا يكون متزوجاً من غير عربية.

٥– أن يتراوح عمره مابين ١٨و ٣٠ سنة.

٦– ألا يكون قد فصل من خدمته السابقة بقرار تأديبي.

٧– أن يكون محمود ا لسيرة حسن السمعة.

٨– أن يكون حاصلاً على المؤهلات العلمية المقررة للوظيفة.

٩– إن يجتاز الاختبارات اللازمة لشغل الوظيفة.


مادة (٢٧)

١– يؤدي كل من يعين ضابطاً بالمخابرات قسم الولاء حسب الصيغة التالية:

" أقسم بالله العظيم بأن أكون مخلصاً للوطن والشعب، وأن أدافع عنهما وأبـذل روحي في سبيلهما، وأحافظ على سلاحي وشرفي العسكري، واحترم القـوانين والأنظمة وأن أعمل بها، وأن أصون أسرار مهنتي وأن أقوم بجميع واجبـاتي الوظيفية والوطنية بشرف وأمانة وإخلاص. والله على ما أقول شهيد".

٢– تكون تأدية القسم لرئيس المخابرات ونائبه أمام الرئيس.

</div>

٩٣

Birzeit University - Institute of Law - Al-Muqtafi Legal Database

| نوفمبر ٢٠٠٥م | الوقائع الفلسطينية | العدد الستون |
|---|---|---|

٣- تكون تأدية القسم أمام رئيس المخابرات أو من ينيبه لذلك، ويوقع الضابط على نموذج " تأدية القسم " ويحفظ في ملف الخدمة.

### مادة (٢٨)

يجوز الاستعانة بذوي الخبرة من المتقاعدين العاملين سابقاً في المخابرات لأداء أعمال محددة بعقود عمل خاصة لمدة سنة تجدد لمدة ثلاث سنوات نظير مكافأة مقطوعة.

### الفصل السابع
### السرية والانضباط
### مادة (٢٩)

يخضع جميع العاملين بالمخابرات للتعليمات والضوابط والإجراءات الأمنيـة التـي تصدر عن رئيس المخابرات.

### مادة (٣٠)

تعتبر المعلومات المتعلقة بتنظيم المخابرات وأنشطتها وأعمالها ووثائقهـا ومقرهـا وممتلكاتها وبيانات العاملين من أسرار الأمن الوطني التي يحظر إفشاؤها، ويسري ذلك على جميع العاملين بالمخابرات والعاملين بعقود خاصـة حتـى بعـد انتهـاء خدمتهم.

### مادة (٣١)

يعاقب كل من يخرج على مقتضى الواجب الـوظيفي، أو يرتكـب أحـد الأعمـال المحظورة المنصوص عليها في هذا القانون ولائحته، أو يظهر بمظهر مخل بكرامة الوظيفة ومقتضياتها بموجب قوانين العقوبات النافذة.

٩٤

Case No. 1:21-cv-03043-GPG-STV   Document 69-12   filed 09/19/22   USDC Colorado   pg 222 of 240

| العدد الستون | الوقائع الفلسطينية | نوفمبر ٢٠٠٥م |
|---|---|---|

## مادة (٣٢)

في غير حالة التلبس، لا يجوز للسلطات المختصة القبض على العامل أو التحقيـق معه إلا بعد إعلام رئيس المخابرات.

### الفصل الثامن
### أحكام ختامية

## مادة (٣٣)

للمجلس التشريعي عبر لجانه المختصة مساءلة رئيس المخابرات.

## مادة (٣٤)

١– تنشأ بموجب أحكام هذا القانون أكاديمية أمنية لأغراض إعداد وتدريب وتأهيـل العاملين بالمخابرات.

٢– يتولى رئيس المخابرات الإشراف على المناهج والمساقات وتعيـين المـدربين والأساتذة وفقاً للمصلحة وتحقيق الأهداف.

## مادة (٣٥)

بما لا يتعارض مع أحكام هذا القانون تسري على العاملين أحكام قانون الخدمة فـي قوى الأمن الفلسطينية من حيث التعيين والأقدمية والترقية والندب والإلحاق والنقـل والإعارة والبعثات الدراسية والرواتب والأجازات والواجبات والأعمال المحظـورة والعقوبات والأوسمة والأنواط والميداليات والإحالة إلى الاستيداع وانتهـاء الخدمــة وأية مسألة أخرى لم يرد فيها نص خاص في هذا القانون.

٩٥

نوقمبر ٢٠٠٥م      الوقائع الفلسطينية      العدد الستون

## مادة (٣٦)

يعد رئيس المخابرات اللائحة التنفيذية للقانون والأنظمة اللازمة لعمل المخـــابرات، وتصدر بقرار من الرئيس.

## مادة (٣٧)

على جميع الجهات المختصة– كلٌ فيما يخصه– تنفيذ أحكام هذا القانون، ويعمل به من تاريخ نشره في الجريدة الرسمية.

صدر في مدينة رام الله بتاريخ: ٢٠٠٥/١٠/٢٦ ميـــلاديـــة.
الموافق: ٢٣/ رمضان/١٤٢٦ هجرية.

**محمود عباس**
**رئيس اللجنة التنفيذية لمنظمة التحرير الفلسطينية**
**رئيس السلطة الوطنية الفلسطينية**

السلطة الوطنية الفلسطينية      0060 / - 11/9/2005      02:008951
الأجهزة الأمنية

RX Date/Time          14/02/2007    06:50

P.002

أولا : معلومات ذاتية :

الرقم المحلي : .................................. الرقم المركزي : ..................................

اسم الحالة : ..... سمجير ابراهيم سعيد رمضان ........ الاسم الحركي : ..................................

الجنسية : ..... بنغالي ...... رقم الهوية : ..................................

اسم المستفيد رباعي : .... اراضي سمير ابراهيم رمضان .... رقم الهوية : ..................................

اسم الأم كامل : .... عزيزه علي ابراهيم رمضان .... رقم هوية الأم : ..... ٩٨٥٢٢٩ ..................

تاريخ ومكان الميلاد : .... ١٨١١ ١٦/ ١٩٨٧ الكويت ... البلد الأصلي : .... تل ...

الديانة : .... مسلم .... الجنس : ... ذكر .... الحالة الاجتماعية : .... اعزب .....

العمل السابق : .... خريج الثانوية ..... العمل الحالي : ..................................

تاريخ ورقم كتاب الاعتماد : ..................................

تاريخ الاعتماد بالمؤسسة : ..................................

المؤهل العلمي : ..... ثانوي عامه .................

ثانياً : معلومات ادارية :

الرتبة العسكرية : .................................. الرتبة التنظيمية : ..................................

كتاب إعتماد الرتبة : ...... رقم : ...... تاريخ : ...........

المخصص الشهري السابق : ...... رقم المذكرة : ...........

التنظيم التابع له : .... فتح .... القطاع : ...........

تاريخ الالتحاق بالثورة : ...... تنظيما : ...... عسكريا : ...... تفرغا : ...........

الدورات التي اجتازها : ..................................

تاريخ ومكان الحادث : .... ١١/٢٢/٢٠٠٥ النرس المربع - شارع مينا ...

كيفية حدوث الحادث : .... استشهد اثناء قيامه بتنفيذ عملية استشهادية في النرس المربع .... والتي اودت الى مقتل وجرح عدد من اسرائيل .

موجز سيرته الذاتية :

الشهيد سمير ابراهيم للكويت عام ١٩٨٧ بكت من مدرسين للكويت ومن اصل ليبي لبنانية منذ كانت اسرتهم هناك
رجع الى المدرجام ١٩٩١ درست المرحلة الابتدائية والابتدائية مدارس تحته ثم اجتاح منطقه عائم ثم قبلها بالكامل
تحدر ياليم رفيع لما فتح فبرار لبيم رفيع رفيع رفيع رفيع ومعاضة من اسرته انته ومن ساعد لبيم وعاملا الدم
بة اسرائيلي . ثم نشوب روحي باسمي؟ استشهد انه يحمل بانم بلرمي .

ل الأسرة : ملك : ... يملك .... ايجار : ...... مشترك : ..................................

.. الشهري : ..................................

.. الكامل : .... الحسن تميم تيل / غرب عين الحلوة .....

تلفون : .... ١٩/٥٢٣٤٢٠ .... - ٠١١١٤٢٦١٢ ..................................

CONFIDENTIAL

02:008952

RX Date/Time          14/02/2007    06:50

المرشحة : سمير ابراهيم سعيد اضاء

## ثالثاً : الجدول الأسري : * متزوج - أعزب

١- المتزوج : يسجل الزوجات والابناء القصر اولا ثم الابناء فوق سن الانتاج ثم الوالدين والاخوة
٢- الاعزب : يسجل الوالدين والاخوة القصر اولا ثم الاخوة فوق سن الانتاج .

| العنوان | الحالة الاجتماعية | المهنة | المؤهل العلمي | محل الميلاد | تاريخ الميلاد | العلاقة بالشخص | الاسم | مسلسل |
|---|---|---|---|---|---|---|---|---|
| بل | متزوجة | ربة منزل | ابتدائي | ١٩٦٨ | شبعة | والده | ابراهيم سعيد ابراهيم ريضان | ١ |
| بل | متزوجة | ربة منزل | ادبي | ١٩٩٢ | شبعة | والدته | عز عكوب ابراهيم ريضان | ٢ |
| فلسطين | متزوجة | ربة منزل | انفرادي | ١٩٧٧ | شبعة | | اخت دلال | ٣ |
| مصر | متزوجة | | متزوجة عنه | ١٩٨٠ | شبعة | | دلال | ٤ |
| بل | متزوجة | طالب | خامس ثانوي | ١٩٨٥ | شبعة | | حياة | ٥ |
| بل | اعزب | طالب | ثانوي عام | ١٩٨٩ | شبعة | | محمد | ٦ |
| بل | آنسة | طالبة | رابع | ١٩٨٧ | شبعة | | اليام | ٧ |
| | | | | | | | | ٨ |
| | | | | | | | | ٩ |
| | | | | | | | | ١٠ |
| | | | | | | | | ١١ |
| | | | | | | | | ١٢ |
| | | | | | | | | ١٣ |
| | | | | | | | | ١٤ |
| | | | | | | | | ١٥ |
| | | | | | | | | ١٦ |
| | | | | | | | | ١٧ |
| | | | | | | | | ١٨ |
| | | | | | | | | ١٩ |
| | | | | | | | | ٢٠ |
| | | | | | | | | ٢١ |

عدد المعالين : ٥

- المتزوج : الزوجات والابناء القصر :
- الاعزب : الوالدين والاخوة القصر :

ملاحظات على الجدول الاسري :
يتم صرف والد السيد / سمير ابراهيم سعيد ابراهيم ريضان . مصر ٢٥٢٩٨٥ بلطاتهم/عبد مخ يا (دينار)

٠١/٨-٥٠٢٥٤٦ ابر ي/نابس

**CONFIDENTIAL**

02:008953

Palestine Liberation Organization

Ms I. & P.C.E

منظمة التحرير الفلسطينية
مؤسسة رعاية اسر الشهداء والجرحى

كشف حساب مالي

خدمة هذه

| | |
|---|---|
| رقم الحالة | 0103168 |
| اسم الحالة | سحب ابراهيم سعيد رمضان |
| اسم المستفيد | عزو على ابراهيم رمضان |
| المكتب | نابلس |
| اسم الباحث | شركت |

| | |
|---|---|
| المختص | |
| بداية الاستحقاق | 01/02/2002 |
| نهاية الاستحقاق | 01/01/3000 |
| المبلغ المصروفة | 30840 |
| المبلغ غير المصروفة | 0 |

| السنة | شهر 1 | شهر 2 | شهر 3 | شهر 4 | شهر 5 | شهر 6 | شهر 7 | شهر 8 | شهر 9 | شهر 10 | شهر 11 | شهر 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | 980 | 980 | 980 | 980 | 980 | 980 | 980 | 980 | 980 | 980 | 980 | 980 |
| 2010 | ن | ن | ن | ن | ن | ن | 980 | 980 | 980 | 980 | 980 | 980 |
| 2011 | 1160 | 1160 | 1160 | 1160 | 1160 | 1160 | 1560 | 1560 | 1560 | 1560 | | |

14/06/2012

CONFIDENTIAL

02:008954

CONFIDENTIAL

02:008955

Palestinian National Authority

14/06/2012   التاريخ

السلطة الوطنية الفلسطينية
وزارة الاسرى والمحررين



السلطة الوطنية الفلسطينية

السلطة الوطنية الفلسطينية

مؤسسة رعاية أسر الشهداء

Palestinian National Authority

تاريخ القيادة: 14 /06/ 2012

٥/٢٠١٢.

٩٠٤٥٦٨٠.٤

حرب علي ابراهيم رمضان

١٥٠.

CONFIDENTIAL

02:008956

السلطة الوطنية الفلسطينية
وزارة الداخلية والامن الوطني
الإدارة المالية المركزية

كشف سنوي شخصي

2000

| شهر | القطاع | الإدارة | الرتبة | ح . اجتماعية | البنك | استحقاقات | استقطاعات | صافي شيكل |
|---|---|---|---|---|---|---|---|---|
| الرقم المالي : 76076 | | الاســـم : ماجد اسماعيل محمد المصري | | | رقم الهوية : 904460862 | | | |
| 1 | الشرطة المدنية | شرطة رام الله* | ملازم اول + 4 | م/ 2 | | 236.838 | 28.396 | 2005.21 |
| 2 | الشرطة المدنية | شرطة رام الله* | ملازم اول + 4 | م/ 2 | | 236.838 | 28.396 | 2005.21 |
| 3 | الشرطة المدنية | شرطة رام الله* | ملازم اول + 4 | م/ 2 | | 236.838 | 28.396 | 2005.21 |
| 4 | الشرطة المدنية | شرطة رام الله* | ملازم اول + 4 | م/ 2 | | 236.838 | 28.396 | 2005.21 |
| 5 | الشرطة المدنية | شرطة رام الله* | ملازم اول + 4 | م/ 2 | | 236.838 | 28.396 | 2005.21 |
| 6 | الشرطة المدنية | شرطة نابلس* | ملازم اول + 4 | م/ 2 | | 236.838 | 28.396 | 2005.21 |
| 7 | الشرطة المدنية | شرطة نابلس* | ملازم اول + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 8 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 243.685 | 35.21 | 2005.52 |
| 9 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 10 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 11 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 12 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| الإجمـــــــالي | | | | | | | | 24083.18 |

CONFIDENTIAL

02:008957

السلطة الوطنية الفلسطينية
وزارة الداخلية والامن الوطني
الإدارة المالية المركزية

التاريخ : 2012/12/17

## كشف سنوي شخصي

### 2001

الرقم المالي : 76076 | الاســـــم : ماجد اسماعيل محمد المصري | رقم الهوية : 904460862

| شهر | القطاع | الإدارة | الرتبة | ح . اجتماعية | البنك | استحقاقات | استقطاعات | صافي شيكل |
|---|---|---|---|---|---|---|---|---|
| 1 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 2 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 3 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 4 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 5 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 6 | الشرطة المدنية | شرطة نابلس* | نقيب + 0 | م/ 2 | | 250.725 | 41.86 | 2009.28 |
| 7 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ 2 | | 255.775 | 42.64 | 2050.35 |
| 8 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ 2 | | 255.775 | 42.64 | 2050.35 |
| 9 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ 2 | | 255.775 | 42.64 | 2050.35 |
| 10 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ 2 | | 255.775 | 42.64 | 2050.35 |
| 11 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ 2 | | 255.775 | 42.64 | 2050.35 |
| 12 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ 2 | | 255.775 | 42.64 | 2050.35 |
| الإجمـــــــــالي | | | | | | | | 24357.78 |

**CONFIDENTIAL**

02:008958

الـملـكة الوطنيـة الفلـسطيـنيـة

وزارة الداخلية والامن الوطني

الإدارة المالية المركزية

التاريخ : 2012/12/17

كشف سنوي شخصي

2002

الرقم المالي : 76076     الاســـم : ماجد اسماعيل محمد المصري     رقم الهوية : 904460862

| شهر | القطاع | الإدارة | الرتبة | ح . اجتماعية | البنك | استحقاقات | استقطاعات | صافي شيكل |
|---|---|---|---|---|---|---|---|---|
| 1 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ 2 | | 255.775 | 42.64 | 2050.35 |
| 2 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ | | 255.775 | 42.64 | 2020.34 |
| 3 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ | | 255.775 | 42.64 | 2020.34 |
| 4 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ | | 255.775 | 42.64 | 2020.34 |
| 5 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ | | 255.775 | 42.64 | 2020.34 |
| 6 | الشرطة المدنية | شرطة نابلس* | نقيب + 1 | م/ | | 255.775 | 42.64 | 2020.34 |
| 7 | الشرطة المدنية | شرطة نابلس* | نقيب + 2 | م/ | | 260.825 | 43.42 | 2061.42 |
| 8 | الشرطة المدنية | شرطة نابلس* | نقيب + 2 | م/ | | 260.825 | 43.42 | 2061.42 |
| 9 | الشرطة المدنية | شرطة نابلس* | نقيب + 2 | م/ | | 260.825 | 43.42 | 2061.42 |
| 10 | الشرطة المدنية | شرطة نابلس* | نقيب + 2 | م/ | | 260.825 | 43.42 | 2061.42 |
| 11 | الشرطة المدنية | شرطة نابلس* | نقيب + 2 | م/ | | 260.825 | 43.42 | 2061.42 |
| 12 | الشرطة المدنية | شرطة نابلس* | نقيب + 2 | م/ | | 260.825 | 43.42 | 2061.42 |
| الإجمـــــــالي | | | | | | | | 24520.57 |

**CONFIDENTIAL**

02:008959



دولــــة فلســـطين
منظمة التحرير الفلسطينية
قوى الأمن
هيئة التنظيم والادارة

| | |
|---|---|
| تاريخ الالتحاق: | 1988/04/01 |
| الرقم المالي: | 76076 |

## بيان التدقيق الشامل

| م. اجتماعية: متزوج+2 | الاســـم: ماجد اسماعيل محمد المصرى |
|---|---|
| تاريخ الرتبة: 2010/01/01 | الرتبـــة: عقيد |
| صفة العمل: | الوحـــدة: مديرية الشرطة / محافظات الشمال |
| تاريخ الميلاد: 1972/02/15 | ملاحظات 1: |

| الرقم العسكري: 061009958 | رقم الذاتية: 66338 | الام: فتحيه | رقم الهوية: 904460862 |
|---|---|---|---|
| | تاريخ امر الاخذ: 1992/09/02 | مفرز الى: | رقم امر الاخذ: 2728/1 |

### الترقيـــات

| | | | | |
|---|---|---|---|---|
| من ملازم شرف | 1992/07/17 الى ملازم اول شرف 1995/07/17 | بالامر 10661/3 | 1996/10/26 | |
| من ملازم اول شرف | 1995/07/17 الى ملازم اول | بالامر 2301/15 | 1999/03/13 | دورة تاهيل ضباط |
| من ملازم اول | 1995/07/17 الى نقيب | بالامر 7689/3 | 2000/07/17 | ترقيه |
| من نقيب | 2000/07/17 الى رائد | بالامر 10237/3 | 2006/07/11 | |
| من رائد | 2004/07/17 الى عقيد 2010/01/01 | بالامر 594/3 | 2010/01/25 | استنابة بتعليمات الاخ الرئيس |

### ترقين القيد

### النقـــل

| | | | |
|---|---|---|---|
| نقل في 1996/09/01 من الامن الوطني / محافظات الشمال الى مديرية الشرطة / محافظات الشمال | بالامر 8258/7 | 1996/08/24 |
| يسبب | | | |

### انهاء خدمات

### احالة للاستيداع

### الصـــرف

### متفرقات صف ضباط

### متفرقات ضباط

| | | | |
|---|---|---|---|
| بالامر 12502/15 | 2002/12/18 | يسبب المالية / تم اعتقاله من الطرف الاخر لي 2002/11/30 تصرف رواتبه لحين البث بوضعه |
| بالامر 5530/15 | 2010/07/11 | يسبب شطب علاوة الزوجة(زينب مصرى)اعتبارا من 2003/7/1 وذلك لعملها كموظفة |
| بالامر 6025/15 | 2012/09/24 | يسبب تعديل تاريخ الالتحاق ليصبح من 15/2/1990) بدلا من 1/4/1988( حسب تاريخ الميلاد) |

### عقوبـــات

### شبكة امنية

/

CONFIDENTIAL

02:008960



السلطة الوطنية الفلسطينية
وزارة الداخلية والامن الوطني
الإدارة المالية المركزية

التاريخ : ٢٠١١/١٢/٠١

كشف سنوي شخصي

٢٠٠٠

الرقم المالي : ٦٦٥٣٩     الاســـم : احمد طلب مصطفى البرغوتي     رقم الهوية : ٩٩٤٤٦٦٨٦٠

| شهر | القطاع | الإدارة | الرتبة | ح . اجتماعية | البنك | استحقاقات | استقطاعات | صافي شيكل |
|---|---|---|---|---|---|---|---|---|
| ١ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ٢ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ٣ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ٤ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ٥ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ٦ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ٧ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ٨ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ٩ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ١٠ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ١١ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| ١٢ | الشرطة المدنية | شرطة رام الله* | عريف + ٢ | أ/ ٠ | | ١٢١ | ١٢,٧٢ | ١٠٤١,٦٥ |
| الإجمـــــــــالي | | | | | | | | ١٢٤٩٩,٨٠ |

CONFIDENTIAL

02:008961



السلطة الوطنية الفلسطينية
وزارة الداخلية والامن الوطني
الإدارة المالية المركزية

التاريخ :  ٢٠١١/١٢/٠١

## كشف سنوي شخصي
### ٢٠٠١

الرقم المالي :  ٦٦٥٣٩                الاســـم : احمد طلب مصطفى البرغوتي                رقم الهوية : ٩٩٤٤٦٦٨٦٠

| شهر | القاطع | الإدارة | الرتبة | ح . اجتماعية | البنك | استحقاقات | استقطاعات | صافي شيكل |
|---|---|---|---|---|---|---|---|---|
| ١ | الشرطة المدنية | شرطة رام الله* | عريف + ٣ | أ/ ٠ | | ١٢٢,٢٦٣ | ١٢,٨٥٦ | ١٠٥٢,٤٩ |
| ٢ | الشرطة المدنية | شرطة رام الله* | عريف + ٣ | أ/ ٠ | | ١٢٢,٢٦٣ | ١٢,٨٥٦ | ١٠٥٢,٤٩ |
| ٣ | الشرطة المدنية | شرطة رام الله* | رقيب + ٠ | أ/ ٠ | | ١٢٧,١٨٨ | ١٣,٢٧٦ | ١٠٩٥,٨٣ |
| ٤ | الشرطة المدنية | شرطة رام الله* | رقيب + ٠ | أ/ ٠ | | ١٢٤,٧٨٨ | ١٣,١٢٦ | ١٠٧٤,١٨ |
| ٥ | الشرطة المدنية | شرطة رام الله* | رقيب + ٠ | أ/ ٠ | | ١٢٤,٧٨٨ | ١٣,١٢٦ | ١٠٧٤,١٨ |
| ٦ | الشرطة المدنية | شرطة رام الله* | رقيب + ٠ | أ/ ٠ | | ١٢٤,٧٨٨ | ١٣,١٢٦ | ١٠٧٤,١٨ |
| ٧ | الشرطة المدنية | شرطة رام الله* | رقيب + ٠ | أ/ ٠ | | ١٢٤,٧٨٨ | ١٣,١٢٦ | ١٠٧٤,١٨ |
| ٨ | الشرطة المدنية | شرطة رام الله* | رقيب + ٠ | أ/ ٠ | | ١٢٤,٧٨٨ | ١٣,١٢٦ | ١٠٧٤,١٨ |
| ٩ | الشرطة المدنية | شرطة رام الله* | رقيب + ٠ | أ/ ٠ | | ١٢٤,٧٨٨ | ١٣,١٢٦ | ١٠٧٤,١٨ |
| ١٠ | الشرطة المدنية | شرطة رام الله* | رقيب + ٠ | أ/ ٠ | | ١٢٤,٧٨٨ | ١٣,١٢٦ | ١٠٧٤,١٨ |
| ١١ | الشرطة المدنية | شرطة رام الله* | رقيب + ٠ | أ/ ٠ | | ١٢٤,٧٨٨ | ١٣,١٢٦ | ١٠٧٤,١٨ |
| ١٢ | الشرطة المدنية | شرطة رام الله | رقيب + ٠ | أ/ ٠ | | ١٢٤,٧٨٨ | ١٣,١٢٦ | ١٠٧٤,١٨ |

الإجمـــــــالي                ١٢٨٦٨,٤٣

CONFIDENTIAL

02:008962



<div dir="rtl">

السلطة الوطنية الفلسطينية
وزارة الداخلية والامن الوطني
الإدارة المالية المركزية

التاريخ :   ٢٠١١/١٢/٠١

## كشف سنوي شخصي
### ٢٠٠٢

| الرقم المالي :   ٦٦٥٣٩ | الاســـم : احمد طلب مصطفى البرغوتي | | رقم الهوية : ٩٩٤٤٦٦٨٦٠ |
|---|---|---|---|

| شهر | القطاع | الإدارة | الرتبة | ح . اجتماعية | البنك | استحقاقات | استقطاعات | صافي شيكل |
|---|---|---|---|---|---|---|---|---|
| ١ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ ٠ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٨٥,٠٣ |
| ٢ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ٣ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ٤ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ٥ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ٦ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ٧ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ٨ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ٩ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ١٠ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ١١ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |
| ١٢ | الشرطة المدنية | شرطة رام الله* | رقيب + ١ | أ/ | | ١٢٦,٠٥ | ١٣,٢٦ | ١٠٧٨,٩٧ |

الإجمـــــــالي                     ١٢٩٥٣,٧٠

</div>

CONFIDENTIAL

02:008963



دولـــــة فلســــطين
الامن العام
هيئة التنظيم والادارة

2009/07/06

| تاريخ الالتحاق | 1995/12/01 | بيان التدقيق الشامل | | |
|---|---|---|---|---|

| الاســــم: | احمد طلب مصطفى البرغوثى | | ح. اجتماعية: | اعزب+٠ |
|---|---|---|---|---|
| الرتبــة: | مساعد | | تاريخ الرتبة: | 2008/01/01 |
| الوحـــدة: | مديرية الشرطة / محافظات الشمال | | رقم الذاتية: | 25378 |
| ملاحظات ١ : | | | تاريخ الميلاد: | 1976/03/15 |
| رقم الهوية: | 994466860 | العمر: | الرقم العسكري: | 141071477 |
| رقم امر الاخذ: | 11577/1 | تاريخ امر الاخذ: | 1995/11/26 | مفرز الى: |

**الترقيـــات**

| | | | | |
|---|---|---|---|---|
| من جندي | 1995/12/01 الى عريف | | | |
| من عريف | 1998/01/01 الى رقيب | 2001/01/01 بالامر 249/3 | 1998/01/14 | |
| من رقيب | 2001/01/01 الى رقيب اول | 2001/01/01 بالامر 1914/3 | 2001/02/21 | |
| من رقيب اول | 2004/01/01 الى مساعد | 2004/01/01 بالامر 4861/3 | 2004/07/01 | |
| | | 2008/01/01 بالامر 15999/3 | 2008/11/13 | تعليمات الاخ الرئيس |

**توقيت القيد**

**النقــــل**

**انهاء خدمات**

**الصـــرف**

**متفرقات ضد ضباط**

| بالامر | 4780/14 | 2002/05/26 | بسبب | بتاريخ ١٥/٤/٢٠٠٢ تم اقال المذكور تصرف رواتب المذكور ولحين البت بوضعه |
|---|---|---|---|---|
| بالامر | 3447/14 | 2006/03/14 | بسبب | تثبيت رقيب اول ١/١/٢٠٠٤ |

**متفرقات ضباط**

**عقوبـــات**

**شبكة امنية**

**بحث امني**

salem

1

**CONFIDENTIAL**

02:008964

| Palestinian National Authority<br>Ministry of Detainees Affairs |  | السلطة الوطنية الفلسطينية<br>وزارة شؤون الأسرى والمحررين |
|---|---|---|

## ملف أسير / محرر

### البيانات الشخصية

| | | | | | | |
|---|---|---|---|---|---|---|
| 19/05/2004 | تاريخ | ذكر | الجنس | 994466860 | رقم الهوية | 446455 | رقم الملف |
| | تلفون | البرغوثي | | مصطفى | طلب | احمد | الاسم |
| 1 | عدد الابناء | رام الله ٣٦٠٧٩ رام الله | العنوان | | | 24 | مركز صرف |
| | | 0 | عدد الزوجات | | | متزوج | حالة زواجية |

### البيانات المالية

| | | | | |
|---|---|---|---|---|
| | العنوان | الصلة | 994466860 الهوية | احمد طلب مصطفى البرغوثي | اسم |
| | العنوان | الصلة | 0 الهوية | | اسم الوكيل |
| 36079 | رقم الحساب | رام الله الفرع | الاسكان للتجارة والتمويل 4 | البنك |
| 01/12/2004 | نهاية | 01/07/2002 بداية الاعتماد | 0 المتأخرات | 0 | المخصص |

### بيانات الأسر

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 سنة | 0 شهر | 0 الحكم يوم | إداري | الحالة الاعتقالية | 11/04/2002 | تاريخ الأسر |
| | 0 تاريخ تحرر فعلي | 0 تاريخ تحرر | عسكري | 2 | العمل |
| 20040450 رقم كشف | | غيرمحدد 1 | السجن | فتح 1 | التنظيم |

## المصروفات

| السنة | الشهر | المخصص | المتأخرات | المرجع | اسم المستفيد | رقم الهوية | البنك | الفرع | رقم الحساب |
|---|---|---|---|---|---|---|---|---|---|
| 2004 | 3 | 1000 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2004 | 2 | 1000 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2004 | 1 | 1000 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 12 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 11 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 10 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 9 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 8 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 7 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 6 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 5 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 4 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 3 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 2 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2003 | 1 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2002 | 12 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2002 | 11 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2002 | 10 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2002 | 8 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| 2002 | 7 | 900 | 0 | 0 | هدية مرتضى طه برغوثي | 999566425 | البنك العربي | 9030 | 628134 |
| | | **18300** | **0** | **0** | | | | | |

CONFIDENTIAL

02:008965

| **Palestinian National Authority** <br> **Ministry of Detainees Affairs** |  | السلطة الوطنية الفلسطينية <br> وزارة شؤون الأسرى والمحررين |
|---|---|---|

<div dir="rtl">

## ملف أسير / محرر

### البيانات الشخصية

| | | | | | | |
|---|---|---|---|---|---|---|
| 19/05/2004 | تاريخ | ذكر | الجنس | 994466860 | رقم الهوية | **446455** | رقم الملف |
| تلفون | | البرغوثي | مصطفى | طلب | احمد | الاسم |
| | عدد الابناء 1 | رام الله ٣٦٠٧٩ رام الله | العنوان | رام الله | 24 | مركز صرف |
| | | 0 | عدد الزوجات | | متزوج | حالة زواجية |

### البيانات المالية

| | | | | |
|---|---|---|---|---|
| العنوان | الصلة | الهوية 994466860 | احمد طلب مصطفى البرغوثي | اسم |
| العنوان | الصلة | الهوية 0 | | اسم الوكيل |
| رقم الحساب 36079 | الفرع رام الله | الاسكان للتجارة والتمويل | 4 | البنك |
| 01/12/2004 نهاية | 01/07/2002 بداية الاعتماد | المتأخرات 0 | 0 | المخصص |

### بيانات الأسر

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| سنة 0 | شهر 0 | الحكم يوم 0 | اداري | الحالة الاعتقالية | 11/04/2002 | تاريخ الأسر |
| 0 | تاريخ تحرر فعلي | 0 | تاريخ تحرر | عسكري 2 | العمل |
| 20040450 رقم كشف | غير محدد 1 | السجن | فتح 1 | التنظيم |

</div>

CONFIDENTIAL

02:008966

26/09/2011



السلطة الوطنية الفلسطينية

الأمن العام

الإدارة المالية المركزية

قسيمة راتب شهر :   2011/08/01

| | |
|---|---|
| الـــرقم المالي : 63565 | إسم المستفيد : ناصر محمود احمد عويص |
| رقـم الهويــة : 900358664 | الرتبة الحالية : عقيد | تاريخ الرتبة : 2010/01/01 |
| الحالة الإجتماعية : اعزب | عـدد الأبناء : 0 | تاريخ الأخذ : 1986/01/19 |

البنك الرئيسي : فلسطين

الفرع : بنك فلسطين المحدود / نابلس    الإدارة : الأمن الوطني – الضفة

رقم الحساب : 180150    القاطع : القاطع الاول/ الضفة

(473705)

| الإستقطاعات من الراتب | | إجمالي الراتب | |
|---|---|---|---|
| تقاعــــــــد: | 720.12 | راتب أســـاسي: | 3320.00 |
| ضمان صحي: | 113.22 | علاوة دوريــــة: | 1209.12 |
| ض.ص. زوجة: | 0.00 | غلاء معيشــــة : | 407.62 |
| ض. ص. أولاد: | 0.00 | علاوة طبيعة عمل : | 2264.56 |
| ضمان صحي والدين: | 41.55 | علاوة قيـــــادة : | 650.00 |
| جـــــــزاء: | 0.00 | علاوة مخــــاطرة: | 0.00 |
| تغــــريم : | 0.00 | علاوة اختصاص: | 0.00 |
| إبـــــراء : | 0.00 | علاوة زوجــــة: | 0.00 |
| الضريبــــة: | 290.97 | علاوة أولاد   : | 0.00 |
| حصة حكومة: | 864.14 | استدراكــــات: | 0.00 |
| | | حصـة حكومة: | 864.14 |
| **1165.86** | | **7851.30** | |

| | |
|---|---|
| كهرباء غزة : | 0.00 |
| حــقوق الغــير : | 0.00 |

الراتب من الإدارة المالية : 6685.44

الراتب من وزارة المالية : 6685.44

صفحة 1 من 1

**CONFIDENTIAL**

02:008967



| Palestinian National Authority<br>Ministry of Detainees Affairs | | السلطة الوطنية الفلسطينية<br>وزارة شؤون الأسرى والمحررين |
|---|---|---|

## ملف أسير / محرر

### البيانات الشخصية

| | | | | | |
|---|---|---|---|---|---|
| 16/09/2008 | تاريخ | ذكر | الجنس | 25806985 | رقم الهوية | 446300 | رقم الملف |

| | تلفون | | غانم | محمد | صادق | فرس | 10 | الاسم |
| | | القدس ٦٢٨٠٢٤ القدس | العنوان | | القدس | | مركز صرف |

| 4 | عدد الابناء | | 1 | عدد الزوجات | | متزوج | حالة زواجية |

### البيانات المالية

| العنوان | الصلة | 904892304 | الهوية | | نوال حسن احمد سلمية | اسم |
|---|---|---|---|---|---|---|
| العنوان | الصلة | 0 | الهوية | | | اسم الوكيل |
| 628024 | رقم الحساب | 9030 | الفرع | 6 | البنك العربي | البنك |
| 01/12/2009 | نهاية | 01/07/2002 | بداية الاعتماد | 0 | المتأخرات | 1800 | المخصص |

### بيانات الأسر

| 999 | سنة | 0 | شهر | 0 | الحكم يوم | محكوم | الحالة الاعتقالية | 18/02/2002 | تاريخ الأسر |
|---|---|---|---|---|---|---|---|---|---|
| 0 | | تاريخ تحرر فعلي | | 0 | | تاريخ تحرر | | القدس | 850 | العمل |
| 20040964 | رقم كشف | | غير محدد | 1 | السجن | | فتح | 1 | التنظيم |

## المصروفات

| السنة | الشهر | المخصص | المتأخرات | المرجع | اسم المستفيد | رقم الهوية | البنك | الفرع | رقم الحساب |
|---|---|---|---|---|---|---|---|---|---|
| 2009 | 1 | 1800 | 500 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 12 | 1800 | 500 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 11 | 1800 | 300 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 10 | 1800 | 300 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 9 | 1800 | 300 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 8 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 7 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 6 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 5 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 4 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 3 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 2 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2008 | 1 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2007 | 12 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2007 | 11 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2007 | 10 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2007 | 9 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2007 | 8 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2007 | 7 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2007 | 6 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2007 | 5 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |
| 2007 | 4 | 1800 | 0 | 0 | نوال حسن احمد سلمية | 904892304 | البنك العربي | 9030 | 628024 |

CONFIDENTIAL

02:008968